**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Inotiv, Inc., *et al.*[1] | Case No. 26-90601 (CML) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Sid Garabato, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**, and (2) via First-Class Mail and email on the Banks Service List attached hereto as **Exhibit B**:

- Notice of Designation as Complex Bankruptcy Case [Docket No. 2]
- Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief [Docket No. 3]
- Emergency *Ex Parte* Application for Entry of An Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 4]
- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated (A) Creditor Matrix and (B) Top 30 Creditors List, (II) Waiving the Requirement to File a List of Equity Security Holders, (III) Authorizing the Redaction of Certain Personally Identifiable Information, and (IV) Granting Related Relief [Docket No. 5]

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Inotiv LAMS West Inc. (7130); Inotiv, Inc. (5024); BAS Evansville, Inc. (3157); BASi Gaithersburg, LLC (9967); Bronco Research Services, LLC (2654); Envigo Bioproducts Inc. (2644); Envigo Global Services Inc. (6521); Envigo Holding I, Inc. (3754); Envigo New Holdco, LLC (9828); Envigo RMS B.V., Inc. (8162); Envigo RMS, LLC (3840); ERPP, Inc. (2545); Histion, LLC (2199); Inotiv Boulder, LLC (9567); Inotiv Nashville LLC (8480); Inotiv Research Models, LLC (6700); Integrated Laboratory Systems, LLC (3696); Precisium Solutions, LLC (2043); Seventh Wave Laboratories, LLC (3138). The Debtors' service address is 2701 Kent Avenue, West Lafayette, IN 47906.

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors and Debtors in Possession to (A) Obtain Postpetition Financing and (B) Use Cash Collateral; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Granting Adequate Protection to the Prepetition Secured Parties and Prepetition PIK Notes Parties; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief [Docket No. 7] (the "***Cash Collateral Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Payment of Certain Prepetition Claims of Trade Creditors, (II) Confirming Administrative Expense Priority Status of Debtors' Undisputed Obligations for Postpetition Delivery of Goods and Services, (III) Authorizing the Debtors to Continue Customer Deposit and Advance Billing Programs and to Refund Customer Deposits, (IV) Authorizing Financial Institutions to Honor and Process Related Checks and Fund Transfers, and (V) Granting Related Relief [Docket No. 8]

- Joint Prepackaged Chapter 11 Plan of Reorganization of Inotiv, Inc. and Its Affiliated Debtors [Docket No. 9]

- Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Inotiv, Inc. and Its Affiliated Debtors [Docket No. 10]

- Declaration of Robert Del Genio in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors and Debtors in Possession to (A) Obtain Postpetition Financing and (B) Use Cash Collateral; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Granting Adequate Protection to the Prepetition Secured Parties and Prepetition PIK Notes Parties; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief [Docket No. 11] (the "***Genio Declaration***")

- Declaration of John Cesarz in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors and Debtors in Possession to (A) Obtain Postpetition Financing and (B) Use Cash Collateral; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Granting Adequate Protection to the Prepetition Secured Parties and Prepetition PIK Notes Parties; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief [Docket No. 12] (the "***Cesarz Declaration***")

[*Remainder of page intentionally left blank*]

- Debtors' Emergency Motion for Entry of Order (I) Scheduling a Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Plan Confirmation; (II) Fixing Deadlines Related to Disclosure Statement Approval and Plan Confirmation; (III) Approving (A) Solicitation Procedures, (B) Form and Manner of Combined Hearing Notice and Objection Deadline, and (C) Notice of Non-Voting Status and Opt-Out and Opt-In Opportunities; (IV) Conditionally (A) Approving Disclosure Statement, (B) Directing the United States Trustee Not to Convene Section 341 Meeting of Creditors, and (C) Waiving Requirements of Filing Statements of Financial Affairs, Schedules of Assets and Liabilities, and 2015.3 Reports and (V) Granting Related Relief [Docket No. 13]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue Intercompany Transactions and (II) Granting Related Relief [Docket No. 14] (the "***Cash Management Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 15] (the "***Taxes Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (B) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (C) Maintain the Surety Bond Program, and (II) Granting Related Relief [Docket No. 16] (the "***Insurance Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers; (II) Establishing Procedures for Resolving Requests for Additional Adequate Assurance; (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 17] (the "***Utilities Motion***")

- Debtors' Emergency Motion to File Certain Confidential and Commercially Sensitive Information Under Seal for the Duration of the Chapter 11 Cases [Docket No. 18] (the "***Seal Motion***")

- Debtors' Emergency Motion for an Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Continue Employee Benefits Programs and Pay Related Administrative Obligations, and (II) Granting Related Relief [Docket No. 19] (the "***Wages Motion***")

- Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Shares and (II) Granting Related Relief [Docket No. 20] (the "***NOL Motion***")

- Emergency Motion of Debtors for Entry of an Order Extending Automatic Stay to Claims Asserted Against Debtors' President and CEO [Docket No. 21]

- Order (I) Directing Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief [Docket No. 33]

- Order Granting Complex Case Treatment [Docket No. 34]

- Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 35]

- Order Granting Debtors' Motion to File Certain Confidential and Commercially Sensitive Information Under Seal for the Duration of the Chapter 11 Cases [Docket No. 61] (the "***Seal Order***")

- Order (I) Authorizing the Debtors to File a Consolidated (A) Creditor Matrix and (B) Top 30 Creditors List, (II) Waiving the Requirement to File a List of Equity Security Holders, (III) Authorizing the Redaction of Certain Personally Identifiable Information, and (IV) Granting Related Relief [Docket No. 62]

- Order (I) Authorizing Payment of Certain Prepetition Claims of Trade Creditors, (II) Confirming Administrative Expense Priority Status of Debtors' Undisputed Obligations for Postpetition Delivery of Goods and Services, (III) Authorizing the Debtors to Continue Customer Deposit and Advance Billing Programs and to Refund Customer Deposits, (IV) Authorizing Financial Institutions to Honor and Process Related Checks and Fund Transfers, and (V) Granting Related Relief [Docket No. 63]

- Order (I) Scheduling a Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Plan Confirmation; (II) Fixing Deadlines Related to Disclosure Statement Approval and Plan Confirmation; (III) Approving (A) Solicitation Procedures, (B) Form and Manner of Combined Hearing Notice and Objection Deadline, and (C) Notice of Non-voting Status and Opt-Out and Opt-in Opportunities; (IV) Conditionally (A) Approving Disclosure Statement, (B) Directing the United States Trustee Not to Convene Section 341 Meeting of Creditors, and (C) Waiving Requirements of Filing Statements of Financial Affairs, Schedules of Assets and Liabilities, and 2015.3 Reports and (V) Granting Related Relief [Docket No. 65]

- Order (I) Authorizing the Debtors to (A) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder, (B) Renew, Supplement, Modify, or Purchase Insurance Coverage, (C) Maintain the Surety Bond Program, and (II) Granting Related Relief [Docket No. 66] (the "***Insurance Order***")

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers; (II) Establishing Procedures for Resolving Requests for Additional Adequate Assurance; (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 68] (the "***Utilities Order***")

- Order (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Related Relief [Docket No. 69] (the "***Taxes Order***")

- Interim Order (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue Intercompany Transactions and (II) Granting Related Relief [Docket No. 70] (the "***Interim Cash Management Order***")

- Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation, and (B) Continue Employee Benefits Programs and Pay Related Administrative Obligations, and (II) Granting Related Relief [Docket No. 71] (the "***Wages Order***")

- Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Shares and (II) Granting Related Relief [Docket No. 72] (the "***NOL Order***")

- Interim Order (I) Authorizing Debtors and Debtors in Possession to (A) Obtain Postpetition Financing and (B) Use Cash Collateral; (II) Granting Liens and Providing Superpriority Administrative Expense Claims; (III) Granting Adequate Protection to the Prepetition Secured Parties and Prepetition PIK Notes Parties; (IV) Modifying the Automatic Stay; (V) Scheduling a Final Hearing; and (VI) Granting Related Relief [Docket No. 73] (the "***Interim Cash Collateral Order***")

- Notice of Hearing to Be Held on July 14, 2026, at 1:00 p.m. (prevailing Central Time) [Docket No. 80] (the "***Notice of Hearing***")

- Notice of (I) Commencement of Prepackaged Cases Under Chapter 11 of the Bankruptcy Code, (II) Combined Hearing on the Disclosure Statement, Confirmation of the "Prepackaged" Chapter 11 Plan, and Related Matters, and (III) Objection Deadlines and Summary of Prepackaged Chapter 11 Plan [Docket No. 81]

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Genio Declaration, Cesarz Declaration, Cash Management Motion, Taxes Motion, NOL Motion, Taxes Order, Interim Cash Management Order, NOL Order, Interim Cash Collateral Order, and the Notice of Hearing to be served via First-Class Mail and email on the Taxing Authorities Service List attached hereto as **Exhibit C**.

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Genio Declaration, Cesarz Declaration, Insurance Motion, Insurance Order, Interim Cash Collateral Order, and the Notice of Hearing to be served via First-Class Mail and email on the Insurance Service List attached hereto as **Exhibit D**.

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Genio Declaration, Cesarz Declaration, Utilities Motion, Utilities Order, Interim Cash Collateral Order, and the Notice of Hearing to be served by the method set forth on the Utilities Service List attached hereto as **Exhibit E**.

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused Wages Motion and Wages Order to be served by the method set forth on the Benefit Providers Service List attached hereto as **Exhibit F**.

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Genio Declaration, Cesarz Declaration, Taxes Motion, Utilities Motion, NOL Motion, NOL Order, Interim Cash Collateral Order, Utilities Order, Taxes Order, and the Notice of Hearing to be served by the method set forth on the Landlords Service List attached hereto as **Exhibit G**.

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Genio Declaration, Cesarz Declaration, NOL Motion, NOL Order, Interim Cash Collateral Order, and Notice of Hearing to be served via First-Class Mail on the Lienholders Service List attached hereto as **Exhibit H**.

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused the Seal Motion and Seal Order to be served by the method set forth on the Vendors Service List attached hereto as **Exhibit I**.

On June 4, 2026, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Master Email Service List attached hereto as **Exhibit J**:

- Notice of Filing of First Day Hearing Presentation [Docket No. 44]

On June 5, 2026, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Genio Declaration, Cesarz Declaration, Insurance Motion, Insurance Order, Interim Cash Collateral Order, and Notice of Hearing to be served (1) via email on the Supplemental Insurance Email Service List attached hereto as **Exhibit K**, and (2) via First-Class Mail on the Supplemental Insurance Hardcopy Service List attached hereto as **Exhibit L**.

[*Remainder of page intentionally left blank*]

Dated: June 29, 2026

*/s/ Sid Garabato*
Sid Garabato

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 29, 2026, by Sid Garabato, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ASSUREDPARTNERS NL, LLC | ATTN: JIM HENDERSON<br>4500 TOWN CENTER BLVD. SUITE 200<br>JEFFERSONVILLE IN 47130 | AMANDA.ARMSTRONG@ASSUREDPARTNERS.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | COHEN & MALAD, LLP | ATTN: LYNN A. TOOPS, AMINA A. THOMAS<br>ONE INDIANA SQUARE, SUITE 1400<br>INDIANAPOLIS IN 46204 | LTOOPS@COHENMALAD.COM<br>ATHOMAS@COHENMALAD.COM | First-Class Mail and Email |
| CO-COUNSEL TO THE PREPETITION NOTEHOLDERS & AD HOC NOTEHOLDERS GROUP | COLE SCHOTZ P.C. | ATTN: DANIEL F. X. GEOGHAN<br>1325 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | DGEOGHAN@COLESCHOTZ.COM | First-Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF HOLDERS (THE “AD HOC NOTEHOLDERS GROUP”) | COLE SCHOTZ P.C. | ATTN: DANIEL F.X. GEOGHAN, ESQ.<br>901 MAIN STREET<br>SUITE 4120<br>DALLAS TX 75202 | DGEOGHAN@COLESCHOTZ.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CORCENTRIC INC | ATTN: MATT CLARK<br>100 LAKEVIEW DR SUITE 100<br>CHERRY HILL NJ 08002 | ARREMITTANCE@CORCENTRIC.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CORCENTRIC INC | ATTN: MATT CLARK<br>PO BOX 742294<br>ATLANTA GA 30384 | ARREMITTANCE@CORCENTRIC.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | COVINGTON AND BURLING LLP | ATTN: DOUGLAS G. GIBSON<br>ONE CITY CENTER<br>850 10TH ST NW<br>WASHINGTON DC 20001 | COLLECTIONS@COV.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| COUNSEL TO THE FIRST LIEN LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN SCHAIBLE, JONAH PEPPIATT, AMBER LEARY, MOSHE MELCER<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>JONAH.PEPPIATT@DAVISPOLK.COM<br>AMBER.LEARY@DAVISPOLK.COM<br>MOSHE.MELCER@DAVISPOLK.COM | First-Class Mail and Email |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB<br>400 6TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| THE UNITED STATES DEPARTMENT OF JUSTICE | ENVIRONMENTAL CRIMES SECTION | ATTN: TODD KIM, BANUMATHI RANGARAJAN, SARAH BROWN<br>150 M ST NE<br>WASHINGTON DC 20002 | SARAH.BROWN2@USDOJ.GOV | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 1 (CT, MA, ME, NH, RI, VT) | ATTN: BANKRUPTCY DEPT<br>5 POST OFFICE SQUARE<br>SUITE 100<br>BOSTON MA 02109-3912 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 10 (AK, ID, OR, WA) | ATTN: BANKRUPTCY DEPT<br>1200 SIXTH AVENUE<br>SUITE 900<br>SEATTLE WA 98101 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 2 (NJ, NY, PR, VI) | ATTN: BANKRUPTCY DEPT<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 3 (DC, DE, MD, PA, VA, WV) | ATTN: BANKRUPTCY DEPT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | R3PUBLIC@EPA.GOV<br>DUNN.BETTINA@EPA.GOV | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPT<br>ATLANTA FEDERAL CENTER<br>61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 5 (IL, IN, MI, MN, OH, WI) | ATTN: BANKRUPTCY DEPT<br>77 WEST JACKSON BOULEVARD<br>CHICAGO IL 60604-3507 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First-Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 7 (IA, KS, MO, NE) | ATTN: BANKRUPTCY DEPT<br>11201 RENNER BLVD.<br>LENEXA KS 66219 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 8 (CO, MT, ND, SD, UT, WY) | ATTN: BANKRUPTCY DEPT<br>1595 WYNKOOP ST.<br>DENVER CO 80202-1129 | R8EISC@EPA.GOV | First-Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 9 (AZ, CA, HI, NV) | ATTN: BANKRUPTCY DEPT<br>75 HAWTHORNE STREET<br>SAN FRANCISCO CA 94105 | R9.INFO@EPA.GOV<br>SUGERMAN.REBECCA@EPA.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: ANDY KASSNER<br>2200 WELLS FARGO CENTER, 90 S 7TH ST<br>MINNEAPOLIS MN 55402 | REMITTANCEADVICE@FAEGREDRINKER.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: ANDY KASSNER<br>PO BOX 856522<br>MINNEAPOLIS MN 55485 | REMITTANCEADVICE@FAEGREDRINKER.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GOOGLE LLC | ATTN: HALIMAH DELAINE PRADO<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW CA 94043 | COLLECTIONS@GOOGLE.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| CO-COUNSEL TO THE FIRST LIEN LENDERS | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., KELLI STEPHENSON NORFLEET, ARSALAN MUHAMMAD, DAVID TRAUSCH<br>1221 MCKINNEY STREET<br>SUITE 4000<br>HOUSTON TX 77010-2008 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>KELLI.NORFLEET@HAYNESBOONE.COM<br>ARSALAN.MUHAMMAD@HAYNESBOONE.COM<br>DAVID.TRAUSCH@HAYNESBOONE.COM | First-Class Mail and Email |
| CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER, PHILIP M. GUFFY, KALEB BAILEY<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | TADDAVIDSON@HUNTON.COM<br>ASHLEYHARPER@HUNTON.COM<br>PGUFFY@HUNTON.COM<br>KBAILEY@HUNTON.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>PHILADELPHIA PA 19104 | | First-Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| THE COMPLIANCE MONITOR | KLEINFELD, KAPLAN AND BECKER LLP | ATTN: STACY EHRLICH, JACQUELINE CHAN, ANNE MAHER, JOHN H. FUSON<br>1850 M STREET N.W.SUITE 1000<br>WASHINGTON DC 20036 | ADMIN@KKBLAW.COM<br>JFUSON@KKBLAW.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MCGUIREWOODS LLP | ATTN: JEFFREY L. ROTHSCHILD<br>800 E CANAL ST<br>RICHMOND VA 23219 | JROTHSCHILD@MCGUIREWOODS.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MICROSOFT CORPORATION | ATTN: SATYA NADELLA<br>ONE MICROSOFT WAY<br>REDMOND WA 98052 | WEHELP@MICROSOFT.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JASON RUFF, C. ROSS TRAVIS<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | JAYSON.B.RUFF@USDOJ.GOV<br>C.ROSS.TRAVIS@USDOJ.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ORIENT BIO, INC. | ATTN: CHANG JAE JIN<br>322, GALMACHI-RO<br>JUNGWON-GU, SEONGNAM-SI, GYEONGGI-DO 13201 SOUTH KOREA | CSJ@ORIENT.CO.KR | First-Class Mail and Email |
| CO-COUNSEL TO THE PREPETITION NOTEHOLDERS & AD HOC NOTEHOLDERS GROUP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: JACOB A. ADLERSTEIN, TIMOTHY CRUICKSHANK, LUCIAN WANG<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | JADLERSTEIN@PAULWEISS.COM<br>TCRUICKSHANK@PAULWEISS.COM<br>LWANG@PAULWEISS.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | PROSKAUER ROSE LLP | ATTN: NICOLE MAGRINI, DIRECTOR<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | INFO@PROSKAUER.COM<br>NMAGRINI@PROSKAUER.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | ATTN: PETER F. NERONHA<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | BCOLLINS@RIAG.RI.GOV<br>AG@RIAG.RI.GOV | First-Class Mail and Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | ROPES & GRAY LLP | ATTN: CRISTINE PIRRO SCHWARZMAN, DANIEL I. FORMAN<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | CRISTINE.SCHWARZMAN@ROPESGRAY.COM<br>DAN.FORMAN@ROPESGRAY.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First-Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: ERIC R. WERNER, REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | DFW@SEC.GOV | First-Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SOFTCHOICE CORPORATION | ATTN: ANDREW CAPRARA<br>16609 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | TREASURY@SOFTCHOICE.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | SUSAN.WILHELM@FINANCE.ALABAMA.GOV<br>SOLICITORGENERAL@ALABAMAAG.GOV<br>CONSUMERINTEREST@ALABAMAAG.GOV | First-Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First-Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | SHARON.MAHONEY@DFA.ARKANSAS.GOV<br>OAG@ARKANSASAG.GOV<br>CONSUMER@ARKANSASAG.GOV | First-Class Mail and Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | First-Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | DOR_TAC_BANKRUPTCY@STATE.CO.US<br>WEBMASTER@COB.USCOURTS.GOV DOR_COMPLIANCE@STATE.CO.US<br>DOR_TAXAPPLICATIONS@STATE.CO.US | First-Class Mail and Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First-Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First-Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | OAG.CIVIL.ESERVE@MYFLORIDALEGAL.COM<br>CITIZENSERVICES@MYFLORIDALEGAL.COM | First-Class Mail and Email |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | OAG.CIVIL.ESERVE@MYFLORIDALEGAL.COM<br>CITIZENSERVICES@MYFLORIDALEGAL.COM | First-Class Mail and Email |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV<br>EWAN.RAYNER@HAWAII.GOV | First-Class Mail and Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | AGLABRADOR@AG.IDAHO.GOV<br>DAMON.SIDUR@AG.IDAHO.GOV | First-Class Mail and Email |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First-Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First-Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | GENERAL@KSAG.ORG | First-Class Mail and Email |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601-3449 | KYOAGOR@KY.GOV<br>ATTORNEY.GENERAL@AG.KY.GOV | First-Class Mail and Email |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First-Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | First-Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE, ASSISTANT ATTORNEY GENERAL<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | JMCHALE@OAG.STATE.MD.US<br>OAG@OAG.STATE.MD.US | First-Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: CYNDI MARK, CHIEF<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | ANDREA.CAMPBELL@STATE.MA.US<br>AGOSCHEDULING@STATE.MA.US | First-Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First-Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | CONSUMER.PROTECTION@STATE.MN.US<br>KEITH.ELLISON@AG.STATE.MN.US | First-Class Mail and Email |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | ACCOUNTING@AGO.MS.GOV<br>OUTSIDECOUNSEL@AGO.MS.GOV | First-Class Mail and Email |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | First-Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | First-Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First-Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First-Class Mail and Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | RTORREZ@NMAG.GOV<br>JGRAYSON@NMAG.GOV<br>ZOGAZ@NMAG.GOV | First-Class Mail and Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | NYAG.PRESSOFFICE@AG.NY.GOV<br>GENA.FEIST@AG.NY.GOV | First-Class Mail and Email |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | AGREQUESTS@NCDOJ.GOV<br>CONSUMER@NCDOJ.GOV | First-Class Mail and Email |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First-Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | KRISTIN.RADWANICK@OHIOAGO.GOV | First-Class Mail and Email |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | CONTACT@OAG.OK.GOV<br>CONSUMERPROTECTION@OAG.OK.GOV | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | INFO@ATTORNEYGENERAL.GOV<br>FINENF@ATTORNEYGENERAL.GOV<br>CONSUMERS@ATTORNEYGENERAL.GOV | First-Class Mail and Email |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | BANKRUPTCY@SCAG.GOV | First-Class Mail and Email |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First-Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | First-Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>300 W. 15TH STREET<br>AUSTIN TX 78701 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First-Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | First-Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.INFO@VERMONT.GOV<br>AGO.INFO@VERMONT.GOV | First-Class Mail and Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | MAILOAG@OAG.STATE.VA.US<br>NZAMOSTNY@OAG.STATE.VA.US | First-Class Mail and Email |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | SERVICEATG@ATG.WA.GOV<br>NICK.BROWN@ATG.WA.GOV<br>ANGIE.ADAMS@ATG.WA.GOV | First-Class Mail and Email |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First-Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | KAULJL@DOJ.STATE.WI.US<br>DOJ@DOJ.STATE.WI.US | First-Class Mail and Email |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | DOJ@WYO.GOV<br>AG.CONSUMER@WYO.GOV<br>BAYLWA@STATE.WY.US | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| THE UNITED STATES DEPARTMENT OF JUSTICE | THE UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | DOJ.CORRESPONDENCE@USDOJ.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| U.S. ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | U.S. ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: NICHOLAS J. GANJEI<br>1000 LOUISIANA, STE. 2300<br>HOUSTON TX 77002 | | First-Class Mail |
| TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION | ATTN: DARYL MERGENTHAL<br>10 W MARKET STREET, SUITE 830<br>INDIANAPOLIS IN 46204 | INVESTORRELATIONS@USBANK.COM | First-Class Mail and Email |
| UNITED STATES DEPARTMENT OF AGRICULTURE | UNITED STATES DEPARTMENT OF AGRICULTURE | ATTN: BANKRUPTCY DEPT<br>400 INDEPENDENCE AVE., S.W<br>WASHINGTON DC 20250 | FEEDBACK@USDA.GOV<br>PA@USDA.GOV | First-Class Mail and Email |
| UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA | ATTN: CHRISTOPHER R. KAVANAUGH, RANDY RAMSEYER, MICHELLE WELCH, COREY HALL, CARRIER MACON<br>210 FRANKLIN RD SW<br>ROANOKE VA 24011 | ECF@VAWD.USCOURTS.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |

# Exhibit B

# Exhibit B

Banks Service List

Served via First-Class Mail and email

| KRAID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| KRA_05312 | CITIZENS BANK, N.A. | ONE CITIZENS PLAZA | PROVIDENCE | RI | 02903 | ASKCITIZENSBANK@CITIZENSBANK.COM |
| KRA_07867 | MVB BANK INC. | 113 PLATINUM DR, SUITE H | BRIDGEPORT | WV | 26330 | CLIENTSUPPORT@MVBBANKING.COM |

**Exhibit C**

Exhibit C
Taxing Authorities Service List
Served via First-Class Mail and Email

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| KRA_05077 | (EASTERN) LEBANON COUNTY TREASURER | 1845 WILLIAM PENN WAY | | | LANCASTER | PA | 17601 | TINA.TOBIAS@LEBANONCOUNTYPA.GOV |
| KRA_05078 | (EASTERN) LEBANON COUNTY TREASURER | 400 S 8TH ST, RM 118 | | | LEBANON | PA | 17042 | TINA.TOBIAS@LEBANONCOUNTYPA.GOV |
| KRA_05313 | (EASTERN) LEBANON COUNTY TREASURER | ATTN: TINA M TOBIAS | RM 103 MUNICIPAL BLDG | 400 S 8TH ST | LEBANON | PA | 17042 | TINA.TOBIAS@LEBANONCOUNTYPA.GOV |
| KRA_05314 | ALABAMA DEPARTMENT OF REVENUE | 375 S RIPLEY ST | | | MONTGOMERY | AL | 36104 | SARAH.HARWELL@REVENUE.ALABAMA.GOV |
| KRA_05079 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327001 | | | MONTGOMERY | AL | 36132 | SARAH.HARWELL@REVENUE.ALABAMA.GOV |
| KRA_05080 | ALABAMA DEPT. OF REVENUE | P.O. BOX 327469 | | | MONTGOMERY | AL | 36132-7469 | SARAH.HARWELL@REVENUE.ALABAMA.GOV |
| KRA_05315 | ALAMEDA COUNTY, TAX COLLECTOR | 1221 OAK ST | RM 131 | | OAKLAND | CA | 94612 | TTAXPUBLICMAIL@ACGOV.ORG |
| KRA_05081 | ALAMEDA COUNTY, TAX COLLECTOR | 450 N ST | | | SACRAMENTO | CA | 95814 | TTAXPUBLICMAIL@ACGOV.ORG |
| KRA_05316 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | OICPROCESSING@AZDOR.GOV |
| KRA_05082 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | | | PHOENIX | AZ | 85038 | OICPROCESSING@AZDOR.GOV |
| KRA_05317 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | DFA BUILDING | 1509 W 7TH ST | RM 401 | LITTLE ROCK | AR | 72201 | SHARON.MAHONEY@DFA.ARKANSAS.GOV |
| KRA_05083 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 1272 | | | LITTLE ROCK | AR | 72203 | SHARON.MAHONEY@DFA.ARKANSAS.GOV |
| KRA_05084 | AURORA SALES & USE TAX | 15151 E ALAMEDA PKWY | | | AURORA | CO | 80012 | TAX@AURORAGOV.ORG |
| KRA_05318 | AUTAUGA COUNTY | 135 N COURT ST | | | PRATVILLE | AL | 36067 | KATHY.EVANS@AUTAUGA.COM |
| KRA_05085 | AUTAUGA COUNTY | P.O. BOX 327210 | | | MONTGOMERY | AL | 36132-7210 | KATHY.EVANS@AUTAUGA.COM |
| KRA_05319 | BOULDER COUNTY TREASURER | 1325 PEARL ST | 1ST FL | | BOULDER | CO | 80302 | TREASURER@BOULDERCOUNTY.GOV |
| KRA_05406 | BOULDER COUNTY TREASURER | PO BOX 471 | | | BOULDER | CO | 80306 | TREASURER@BOULDERCOUNTY.GOV |
| KRA_05320 | BOULDER SALES & USE TAX | 2020 13TH ST | | | BOULDER | CO | 80302 | FINANCE@BOULDERCOUNTY.GOV |
| KRA_05087 | BOULDER SALES & USE TAX | PO BOX 791 | | | BOULDER | CO | 80306 | FINANCE@BOULDERCOUNTY.GOV |
| KRA_05321 | CADDO PARISH SALES & USE TAX COMMISSION | 505 TRAVIS ST | | | SHREVEPORT | LA | 71101 | ASHAWNTRA.HAWKINS@SHREVEPORTLA.GOV |
| KRA_05088 | CADDO PARISH SALES & USE TAX COMMISSION | PO BOX 104 | | | SHREVEPORT | LA | 71161 | ASHAWNTRA.HAWKINS@SHREVEPORTLA.GOV |
| KRA_05322 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION (CDTFA) | MAY LEE STATE OFFICE COMPLEX | 651 BANNON ST | STE 100 | SACRAMENTO | CA | 95811 | SACRAMENTOINQUIRIES@CDTFA.CA.GOV |
| KRA_05089 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION (CDTFA) | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | SACRAMENTOINQUIRIES@CDTFA.CA.GOV |
| KRA_05090 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0501 | JOE.STEPHENSHAW@DOF.CA.GOV |
| KRA_05323 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 95827 | JOE.STEPHENSHAW@DOF.CA.GOV |
| KRA_05324 | CITY OF MADISON TREASURER | 210 MARTIN LUTHER KING JR BLVD | RM 101 | | MADISON | WI | 53703 | TREASURY@CITYOFMADISON.COM |
| KRA_05091 | CITY OF MADISON TREASURER | P.O. BOX 8971 | | | MADISON | WI | 53708-8971 | TREASURY@CITYOFMADISON.COM |
| KRA_05092 | CITY OF NEW ORLEANS – BUREAU OF REVENUE | 1300 PERDIDO ST, CITY HALL, ROOM 1W15 | | | NEW ORLEANS | LA | 70112 | REVENUE@NOLA.GOV |
| KRA_05325 | CITY OF PHILADELPHIA – DEPARTMENT OF REVENUE | 1401 JOHN F KENNEDY BLVD | CONCOURSE LEVEL | | PHILADELPHIA | PA | 19102 | REVENUE@PHILA.GOV |
| KRA_05093 | CITY OF PHILADELPHIA – DEPARTMENT OF REVENUE | P.O. BOX 8409 | | | PHILADELPHIA | PA | 19101-8409 | REVENUE@PHILA.GOV |
| KRA_05420 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | TREASURY@PORTAGEMI.GOV; MCGINNIP@PORTAGEMI.GOV |
| KRA_05095 | COCALICO SCHOOL DISTRICT | 1845 WILLIAM PENN WAY | | | LANCASTER | PA | 17601 | SHERRY_LUTTRELL@COCALICO.ORG |
| KRA_05326 | COCALICO SCHOOL DISTRICT | 800 S 4TH ST | PO BOX 800 | | DENVER | PA | 17517 | SHERRY_LUTTRELL@COCALICO.ORG |
| KRA_05327 | COLORADO DEPARTMENT OF REVENUE | 1351 5TH ST | STE 101 | | DENVER | CO | 80204 | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| KRA_05096 | COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 | | | DENVER | CO | 80217 | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| KRA_05097 | COLORADO DEPT. OF REVENUE | P.O. BOX 17087 | | | DENVER | CO | 80217-0087 | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| KRA_05328 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD | STE 101 | | HARTFORD | CT | 06103 | DRS@CT.GOV |

Exhibit C
Taxing Authorities Service List
Served via First-Class Mail and Email

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| KRA_05098 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 2937 | | | HARTFORD | CT | 06104 | DRS@CT.GOV |
| KRA_05099 | CONNECTICUT DEPT. OF REVENUE SERVICES | P.O. BOX 2936 | | | HARTFORD | CT | 06104-2936 | DRS@CT.GOV |
| KRA_05329 | D.C. OFFICE OF TAX & REVENUE | 1101 4TH ST SW | STE 270 | | WASHINGTON | DC | 20024 | E-SERVICES.OTR@DC.GOV |
| KRA_05100 | D.C. OFFICE OF TAX & REVENUE | PO BOX 96018 | | | WASHINGTON | DC | 20090 | E-SERVICES.OTR@DC.GOV |
| KRA_05330 | DAVIDSON COUNTY | 700 PRESIDENT RONALD REAGAN WAY | STE 101 | | NASHVILLE | TN | 37210 | BRENDA.WYNN@NASHVILLE.GOV |
| KRA_05101 | DAVIDSON COUNTY | P.O. BOX 196305 | | | NASHVILLE | TN | 37219-6305 | BRENDA.WYNN@NASHVILLE.GOV |
| KRA_05102 | DENVER TREASURY DIVISION | 201 W COLFAX AVE, DEPT. 1009 | | | DENVER | CO | 80202 | TREASURY.INFORMATION@DENVERGOV.ORG |
| KRA_05103 | DURHAM COUNTY, NC | 200 E MAIN ST | | | DURHAM | NC | 27701 | CHAGER@DCONC.GOV |
| KRA_05104 | ENGLEWOOD SALES & USE TAX | 1000 ENGLEWOOD PKWY | | | ENGLEWOOD | CO | 80110 | KENGELS@ENGLEWOODCO.GOV |
| KRA_05105 | FLORIDA DEPARTMENT OF REVENUE | 2450 SHUMARD OAK BLVD | | | TALLAHASSEE | FL | 32399 | TAXPAYERSERVICES-CONTACT@FLORIDAREVENUE.COM |
| KRA_05106 | FLORIDA DEPT. OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | TAXPAYERSERVICES-CONTACT@FLORIDAREVENUE.COM |
| KRA_05331 | FORT COLLINS SALES TAX OFFICE | 215 N MASON ST | | | FORT COLLINS | CO | 80524 | SALESTAX@FORTCOLLINS.GOV |
| KRA_05107 | FORT COLLINS SALES TAX OFFICE | PO BOX 580 | | | FORT COLLINS | CO | 80522 | SALESTAX@FORTCOLLINS.GOV |
| KRA_05332 | FREDERICK COUNTY | 12 E CHURCH ST | | | FREDERICK | MD | 21701 | COUNTYEXECUTIVE@FREDERICKCOUNTYMD.GOV |
| KRA_05108 | FREDERICK COUNTY | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 | COUNTYEXECUTIVE@FREDERICKCOUNTYMD.GOV |
| KRA_05333 | GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PKWY NE | | | ATLANTA | GA | 30345 | AUSTIN.GIBBONS@DOR.GA.GOV |
| KRA_05109 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 740321 | | | ATLANTA | GA | 30374 | AUSTIN.GIBBONS@DOR.GA.GOV |
| KRA_05110 | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0397 | AUSTIN.GIBBONS@DOR.GA.GOV |
| KRA_05111 | GREELEY SALES TAX DIVISION | 1000 10TH ST | | | GREELEY | CO | 80631 | GREELEY.SALESTAX@GREELEYGOV.COM |
| KRA_05112 | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PLACE, STE 204 | | | GREENFIELD | IN | 46140 | JANE.KLEMME@HANCOCK.IN.GOV |
| KRA_05334 | HARRIS COUNTY APPRAISAL DISTRICT - ANN HARRIS BENNETT | 1001 PRESTON ST | | | HOUSTON | TX | 77002 | TAX.OFFICE@HCTX.NET |
| KRA_05113 | HARRIS COUNTY APPRAISAL DISTRICT - ANN HARRIS BENNETT | P.O. BOX 920975 | | | HOUSTON | TX | 77292-0975 | TAX.OFFICE@HCTX.NET |
| KRA_05335 | HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | TAXPAYER.SERVICES@HAWAII.GOV |
| KRA_05114 | HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | HONOLULU | HI | 96809 | TAXPAYER.SERVICES@HAWAII.GOV |
| KRA_05336 | IBERIA PARISH SALES & USE TAX DEPARTMENT | 1500 JANE ST | | | NEW IBERIA | LA | 70563 | PASEGURA@IBERIA.K12.LA.US |
| KRA_05115 | IBERIA PARISH SALES & USE TAX DEPARTMENT | PO BOX 9770 | | | NEW IBERIA | LA | 70562 | PASEGURA@IBERIA.K12.LA.US |
| KRA_05337 | IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | BLDG 2 | | BOISE | ID | 83714 | KIMBERLY.WIND@TAX.IDAHO.GOV |
| KRA_05116 | IDAHO STATE TAX COMMISSION | PO BOX 36 | | | BOISE | ID | 83722 | KIMBERLY.WIND@TAX.IDAHO.GOV |
| KRA_05338 | ILLINOIS DEPARTMENT OF REVENUE | 101 W JEFFERSON ST | | | SPRINGFIELD | IL | 62702 | REV.TA-BIT-WIT@ILLINOIS.GOV |
| KRA_05117 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19001 | | | SPRINGFIELD | IL | 62794 | REV.TA-BIT-WIT@ILLINOIS.GOV |
| KRA_05118 | ILLINOIS DEPT. OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | REV.TA-BIT-WIT@ILLINOIS.GOV |
| KRA_05119 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7206 | | | INDIANAPOLIS | IN | 46207 | CALLEN@DOR.IN.GOV |
| KRA_05339 | INDIANA DEPT. OF REVENUE | 100 N SENATE AVE | MS 102 | | INDIANAPOLIS | IN | 46204 | CALLEN@DOR.IN.GOV |
| KRA_05120 | INDIANA DEPT. OF REVENUE | P.O. BOX 7231 | | | INDIANAPOLIS | IN | 46207-7231 | CALLEN@DOR.IN.GOV |
| KRA_05340 | IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST | | | DES MOINES | IA | 50319 | IDRHEARINGS@IOWA.GOV |
| KRA_05121 | IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | | DES MOINES | IA | 50306 | IDRHEARINGS@IOWA.GOV |
| KRA_05122 | JEFFERSON COUNTY SHERIFF'S OFFICE – PROPERTY TAX DEPT. | 515 W. MARKET ST | | | LOUISVILLE | KY | 40202-3388 | COATTORNEYTAXPLAN@LOUISVILLEKY.GOV |
| KRA_05123 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | JDITULLI@JEFFCO.US |
| KRA_05341 | JEFFERSON PARISH SHERIFF'S OFFICE – SALES TAX DIVISION | 1233 WESTBANK EXPWY | 4TH FL | | HARVEY | LA | 70058 | KNIGHT_JL@JPSO.COM |
| KRA_05124 | JEFFERSON PARISH SHERIFF'S OFFICE – SALES TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054 | KNIGHT_JL@JPSO.COM |

Exhibit C
Taxing Authorities Service List
Served via First-Class Mail and Email

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| KRA_05342 | JIM WELLS COUNTY APPRAISAL DISTRICT | 1600 E MAIN ST | STE 100 | | ALICE | TX | 78332 | ADMINISTRATION@JIMWELLSCAD.ORG |
| KRA_05125 | JIM WELLS COUNTY APPRAISAL DISTRICT | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | ADMINISTRATION@JIMWELLSCAD.ORG |
| KRA_05343 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66612 | KDOR_TAC@KS.GOV |
| KRA_05408 | KANSAS DEPARTMENT OF REVENUE | PO BOX 3506 | | | TOPEKA | KS | 66625 | KDOR_TAC@KS.GOV |
| KRA_05127 | KENTUCKY DEPARTMENT OF REVENUE | PO BOX 181 | | | FRANKFORT | KY | 40602 | DGORMAN@MARYLANDTAXES.GOV |
| KRA_05345 | KENTUCKY DEPT. OF REVENUE | 501 HIGH ST | | | FRANKFORT | KY | 40601 | ORR.CUSTODIAN@KY.GOV |
| KRA_05128 | KENTUCKY DEPT. OF REVENUE | P.O. BOX 856905 | | | LOUISVILLE | KY | 40285-6905 | ORR.CUSTODIAN@KY.GOV |
| KRA_05346 | KING COUNTY | 201 S JACKSON ST | STE 710 | | SEATTLE | WA | 98104 | KINGCOUNTYTREASURER@KINGCOUNTY.GOV |
| KRA_05129 | KING COUNTY | P.O. BOX 47471 | | | OLYMPIA | WA | 98504-7471 | KINGCOUNTYTREASURER@KINGCOUNTY.GOV |
| KRA_05130 | LANCASTER COUNTY | 1845 WILLIAM PENN WAY | | | LANCASTER | PA | 17601 | MARTINA@CO.LANCASTER.PA.US |
| KRA_05347 | LARIMER COUNTY TREASURER | 200 W OAK ST | STE 2100 | | FORT COLLINS | CO | 80521 | LCTREASURER@LARIMER.ORG |
| KRA_05131 | LARIMER COUNTY TREASURER | P.O. BOX 860 | | | FORT COLLINS | CO | 80522 | LCTREASURER@LARIMER.ORG |
| KRA_05348 | LENEXA - JOHNSON COUNTY TAX OFFICE | 111 S CHERRY ST | STE 1200 | | OLATHE | KS | 66061 | JILL.GILBERT@JOCOGOV.ORG |
| KRA_05132 | LENEXA - JOHNSON COUNTY TAX OFFICE | 11811 S. SUNSET DR, STE 2100 | | | OLATHE | KS | 66061 | JILL.GILBERT@JOCOGOV.ORG |
| KRA_05133 | LITTLETON SALES & USE TAX | 2255 W BERRY AVE | | | LITTLETON | CO | 80120 | THOOTEN@LITTLETONGOV.ORG |
| KRA_05134 | LONE TREE SALES TAX DIVISION | 9220 KIMMER DR | SUITE 100 | | LONE TREE | CO | 80124 | ULLI.NIERLING@CITYOFLONETREE.COM |
| KRA_05349 | LOUISIANA DEPARTMENT OF REVENUE | 617 N THIRD ST | | | BATON ROUGE | LA | 70802 | LDRSECRETARY@LA.GOV |
| KRA_05410 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 | | | BATON ROUGE | LA | 70821 | LDRSECRETARY@LA.GOV |
| KRA_05350 | MADISON CITY (DANIELS ST PROPERTIES) | 210 MARTIN LUTHER KING JR BLVD | RM 105 | | MADISON | WI | 53703 | CLERK@CITYOFMADISON.COM |
| KRA_05136 | MADISON CITY (DANIELS STREET PROPERTIES) | 210 MARTIN LUTHER KING JR BLVD, RM 103 | | | MADISON | WI | 53703 | CLERK@CITYOFMADISON.COM |
| KRA_05351 | MAINE REVENUE SERVICES | 51 COMMERCE DR | | | AUGUSTA | ME | 04330 | LISA.M.FORTIN@MAINE.GOV |
| KRA_05137 | MAINE REVENUE SERVICES | PO BOX 9107 | | | AUGUSTA | ME | 04332 | LISA.M.FORTIN@MAINE.GOV |
| KRA_05352 | MARION COUNTY TREASURER | 200 E WASHINGTON ST | STE 1001 | | INDIANAPOLIS | IN | 46204 | BARBARA.LAWRENCE@INDY.GOV |
| KRA_05138 | MARION COUNTY TREASURER | INDIANA GOVERNMENT CENTER NORTH | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | BARBARA.LAWRENCE@INDY.GOV |
| KRA_05353 | MARYLAND COMPTROLLER | 80 CALVERT ST | | | ANNAPOLIS | MD | 21404 | DGORMAN@MARYLANDTAXES.GOV |
| KRA_05139 | MARYLAND COMPTROLLER | P.O. BOX 17003 | | | BALTIMORE | MD | 21297-1003 | DGORMAN@MARYLANDTAXES.GOV |
| KRA_05140 | MARYLAND COMPTROLLER'S OFFICE | PO BOX 1829 | | | ANNAPOLIS | MD | 21404 | DGORMAN@MARYLANDTAXES.GOV |
| KRA_05141 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 | | | BOSTON | MA | 02204 | SNYDERGE@DOR.STATE.MA.US |
| KRA_05354 | MASSACHUSETTS DEPT. OF REVENUE | 100 CAMBRIDGE ST | | | BOSTON | MA | 02214 | SNYDERGE@DOR.STATE.MA.US |
| KRA_05142 | MASSACHUSETTS DEPT. OF REVENUE | P.O. BOX 7000 | | | BOSTON | MA | 02204 | SNYDERGE@DOR.STATE.MA.US |
| KRA_05143 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30058 | | | LANSING | MI | 48909 | EUBANKSR@MICHIGAN.GOV |
| KRA_05355 | MICHIGAN DEPT. OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | EUBANKSR@MICHIGAN.GOV |
| KRA_05144 | MICHIGAN DEPT. OF TREASURY | P.O. BOX 30058 | | | LANSING | MI | 48909 | EUBANKSR@MICHIGAN.GOV |
| KRA_05145 | MINNESOTA DEPARTMENT OF REVENUE | 600 N ROBERT ST | | | ST. PAUL | MN | 55101 | PAUL.MARQUART@STATE.MN.US |
| KRA_05146 | MINNESOTA DEPT. OF REVENUE | MAIL STATION 1253 | | | ST PAUL | MN | 55146 | PAUL.MARQUART@STATE.MN.US |
| KRA_05356 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DR | | | CLINTON | MS | 39056 | MSTAXPOLICY@DOR.MS.GOV |
| KRA_05147 | MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 1033 | | | JACKSON | MS | 39215 | MSTAXPOLICY@DOR.MS.GOV |
| KRA_05148 | MISSISSIPPI DEPT. OF REVENUE | P.O. BOX 1033 | | | JACKSON | MS | 39215-1033 | MSTAXPOLICY@DOR.MS.GOV |
| KRA_05149 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105 | LEGAL@DOR.MO.GOV |

Exhibit C
Taxing Authorities Service List
Served via First-Class Mail and Email

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| KRA_05357 | MISSOURI INTERNAL REVENUE SERVICE | 301 W HIGH ST | RM 102 | | JEFFERSON CITY | MO | 65101 | LEGAL@DOR.MO.GOV |
| KRA_05150 | MISSOURI INTERNAL REVENUE SERVICE | P.O. BOX 995 | | | JEFFERSON CITY | MO | 65105-0995 | LEGAL@DOR.MO.GOV |
| KRA_05358 | MONTGOMERY COUNTY | 101 MONROE ST | | | ROCKVILLE | MD | 20850 | JOHN.MARKOVS@MONTGOMERYCOUNTYMD.GOV |
| KRA_05151 | MONTGOMERY COUNTY | P.O. BOX 17052 | | | BALTIMORE | MD | 21297-1052 | JOHN.MARKOVS@MONTGOMERYCOUNTYMD.GOV |
| KRA_05152 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY | | | CARSON CITY | NV | 89706 | LNINOPIRO@AG.NV.GOV |
| KRA_05359 | NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DR | | | CARSON CITY | NV | 89706 | LNINOPIRO@AG.NV.GOV |
| KRA_05360 | NEW JERSEY DIVISION OF TAXATION | 200 WOOLVERTON ST | | | TRENTON | NJ | 08611 | MARITA.SCIARROTTA@TREAS.NJ.GOV |
| KRA_05153 | NEW JERSEY DIVISION OF TAXATION | P.O. BOX 244 | | | TRENTON | NJ | 08695-0244 | MARITA.SCIARROTTA@TREAS.NJ.GOV |
| KRA_05154 | NEW JERSEY DIVISION OF TAXATION | PO BOX 269 | | | TRENTON | NJ | 08695 | MARITA.SCIARROTTA@TREAS.NJ.GOV |
| KRA_05361 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1200 S ST FRANCIS DR | | | SANTA FE | NM | 87505 | ELIZABETH.KORSMO@TAX.NM.GOV |
| KRA_05155 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 630 | | | SANTA FE | NM | 87504 | ELIZABETH.KORSMO@TAX.NM.GOV |
| KRA_05156 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | AMANDA.HILLER@TAX.NY.GOV |
| KRA_05157 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640 | ANDREW.KASPER@NCDOR.GOV |
| KRA_05362 | NORTH CAROLINA DEPT. OF REVENUE | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | ANDREW.KASPER@NCDOR.GOV |
| KRA_05158 | NORTH CAROLINA DEPT. OF REVENUE | P.O. BOX 125 | | | RALEIGH | NC | 27602-0125 | ANDREW.KASPER@NCDOR.GOV |
| KRA_05159 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505 | TAXINFO@ND.GOV |
| KRA_05160 | NORTHGLENN SALES TAX DIVISION | 11701 COMMUNITY CENTER DR | | | NORTHGLENN | CO | 80233 | SALESTAX@NORTHGLENN.ORG |
| KRA_05161 | NUECES COUNTY - TAX ASSESSOR (ENVIGO GLOBAL SERVICES) | 201 N. CHAPARRAL ST | | | CORPUS CHRISTI | TX | 78401 | COUNTY.ATTORNEY@NUECESCOUNTYTX.GOV |
| KRA_05363 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | MARIA.SALIARIS@TAX.OHIO.GOV |
| KRA_05162 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | COLUMBUS | OH | 43216 | MARIA.SALIARIS@TAX.OHIO.GOV |
| KRA_05163 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | ELIZABETH.FIELD@TAX.OK.GO |
| KRA_05164 | ORANGE COUNTY, TAX COLLECTOR | 500 S MAIN ST | | | SANTA ANA | CA | 92701 | LEON.PAGE@COCO.OCGOV.COM |
| KRA_05364 | ORANGE COUNTY, TAX COLLECTOR | 601 N ROSS ST | | | SANTA ANA | CA | 92701 | LEON.PAGE@COCO.OCGOV.COM |
| KRA_05165 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280601 | | | HARRISBURG | PA | 17128 | RA-RVCHIEFCOUNSEL@PA.GOV. [1] |
| KRA_05365 | PENNSYLVANIA DEPT. OF REVENUE | 2 REVENUE PL | | | HARRISBURG | PA | 17129 | RA-RVCHIEFCOUNSEL@PA.GOV |
| KRA_05166 | PENNSYLVANIA DEPT. OF REVENUE | P.O. BOX 280427 | | | HARRISBURG | PA | 17128-0427 | RA-RVCHIEFCOUNSEL@PA.GOV. [1] |
| KRA_05167 | POSEY COUNTY ASSESSOR | 126 E 3RD ST | | | MOUNT VERNON | IN | 47620 | NANCY.HOEHN@POSEYCOUNTYIN.GOV |
| KRA_05168 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | TAX.LEGAL@TAX.RI.GOV |
| KRA_05366 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 | DIRECTOR@DOR.SC.GOV |
| KRA_05169 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 125 | | | COLUMBIA | SC | 29214 | DIRECTOR@DOR.SC.GOV |
| KRA_05170 | SOUTH CAROLINA DEPT. OF REVENUE | P.O. BOX 125 | | | COLUMBIA | SC | 29214-0575 | DIRECTOR@DOR.SC.GOV |
| KRA_05171 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | KIRSTEN.JASPER@STATE.SD.US |
| KRA_05172 | SOUTH EASTON | 136 ELM ST | EASTON TOWN HALL | | NORTH EASTON | MA | 02356 | DLAMBERT@EASTON.MA.US |
| KRA_05173 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | | | CLAYTON | MO | 63105 | COLLECTOR@STLOUISCOUNTYMO.GOV |
| KRA_05367 | ST LOUIS COUNTY, MO | 41 S CENTRAL AVE | | | CLAYTON | MO | 63105 | COLLECTOR@STLOUISCOUNTYMO.GOV |
| KRA_05174 | ST LOUIS COUNTY, MO | P.O. BOX 146 | | | JEFFERSON CITY | MO | 65102-0146 | COLLECTOR@STLOUISCOUNTYMO.GOV |
| KRA_05368 | ST. TAMMANY PARISH SHERIFF’S OFFICE – SALES TAX DIVISION | 300 BROWNSWITCH RD | | | SLIDELL | LA | 70458 | SALESTAX@STPSO.COM |

Exhibit C
Taxing Authorities Service List
Served via First-Class Mail and Email

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| KRA_05175 | ST. TAMMANY PARISH SHERIFF’S OFFICE – SALES TAX DIVISION | PO BOX 1229 | | | COVINGTON | LA | 70434 | SALESTAX@STPSO.COM |
| KRA_05369 | TANGIPAHOA PARISH SCHOOL SYSTEM – SALES & USE TAX DIVISION | 106 N MYRTLE ST | | | AMITE | LA | 70422 | DONNA.DRUDE@TANGISCHOOLS.ORG |
| KRA_05176 | TANGIPAHOA PARISH SCHOOL SYSTEM – SALES & USE TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422 | DONNA.DRUDE@TANGISCHOOLS.ORG |
| KRA_05414 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | REVENUE@TENNESSEE.GOV; LAUREN.FIELDS@TN.GOV |
| KRA_05177 | TENNESSEE DEPT. OF REVENUE | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | REVENUE@TENNESSEE.GOV; LAUREN.FIELDS@TN.GOV |
| KRA_05178 | TEXAS COMPTROLLER | P.O. BOX 149348 | | | AUSTIN | TX | 78714-9348 | TREASURY.OPERATIONS@CPA.TEXAS.GOV |
| KRA_05370 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774 | TREASURY.OPERATIONS@CPA.TEXAS.GOV |
| KRA_05179 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 | | | AUSTIN | TX | 78711 | TREASURY.OPERATIONS@CPA.TEXAS.GOV |
| KRA_05180 | TIPPECANOE COUNTY ASSESSOR | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | ASSESSORHELP@TIPPECANOE.IN.GOV |
| KRA_05181 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | TAXMASTER@UTAH.GOV |
| KRA_05371 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | 1ST FL | | MONTPELIER | VT | 05633 | JILL.REMICK2@VERMONT.GOV |
| KRA_05182 | VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | MONTPELIER | VT | 05601 | JILL.REMICK2@VERMONT.GOV |
| KRA_05372 | VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | KRISTIN.COLLINS@TAX.VIRGINIA.GOV |
| KRA_05183 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1115 | | | RICHMOND | VA | 23218 | KRISTIN.COLLINS@TAX.VIRGINIA.GOV |
| KRA_05184 | VIRGINIA DEPT. OF TAXATION | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 | KRISTIN.COLLINS@TAX.VIRGINIA.GOV |
| KRA_05373 | WASHINGTON DEPARTMENT OF REVENUE | 6500 LINDERSON WAY SW | | | TUMWATER | WA | 98501 | SERVICEATG@ATG.WA.GOV |
| KRA_05185 | WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47450 | | | OLYMPIA | WA | 98504 | SERVICEATG@ATG.WA.GOV |
| KRA_05374 | WEST FELICIANA PARISH SCHOOL BOARD – SALES TAX OFFICE | 4727 FIDELITY ST | | | ST FRANCISVILLE | LA | 70775 | YOUNGT@WFPSB.ORG |
| KRA_05186 | WEST FELICIANA PARISH SCHOOL BOARD – SALES TAX OFFICE | PO BOX 1934 | | | ST. FRANCISVILLE | LA | 70775 | YOUNGT@WFPSB.ORG |
| KRA_05375 | WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE ST E | | | CHARLESTON | WV | 25301 | TAXHELP@WV.GOV |
| KRA_05187 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 2666 | | | CHARLESTON | WV | 25330 | TAXHELP@WV.GOV |
| KRA_05188 | WEST VIRGINIA STATE TAX DEPT | P.O. BOX 1202 | | | CHARLESTON | WV | 25324-1202 | KATHY.A.TORLONE@WV.GOV |
| KRA_05189 | WESTMINSTER SALES TAX DIVISION | 4800 W 92ND AVE | | | WESTMINSTER | CO | 80031 | SALESTAX@WESTMINSTERCO.GOV |
| KRA_05190 | WHEAT RIDGE SALES TAX DIVISION | 7500 W 29TH AVE | | | WHEAT RIDGE | CO | 80033 | WRTAX@CI.WHEATRIDGE.CO.US |
| KRA_05376 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD | | | MADISON | WI | 53713 | DANA.ERLANDSEN@WISCONSIN.GOV |
| KRA_05191 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | MADISON | WI | 53708 | DANA.ERLANDSEN@WISCONSIN.GOV |
| KRA_05192 | WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 | | | MADISON | WI | 53708-8908 | DANA.ERLANDSEN@WISCONSIN.GOV |
| KRA_05193 | WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST | | | CHEYENNE | WY | 82002 | KENNETH.GUILLE@WYO.GOV |

# Exhibit D

Exhibit D
Insurance Service List
Served via First-Class Mail and Email

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|
| KRA_08350 | AIG SPECIALTY INSURANCE COMPANY | 500 WEST MADISON STREET | SUITE 3000 | CHICAGO | IL | 60661 | | SURETYINBOX@AIG.COM; TCPRCLAIMSUS@AIG.COM |
| KRA_08349 | ARCH INSURANCE COMPANY | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 600 | JERSEY CITY | NJ | 07311-1107 | | CLAIMS@ARCHINSURANCE.COM |
| KRA_05068 | ASCOT | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | RICH.TOWLE@INNOVATIVESURETYSOLUTIONS.COM |
| KRA_08353 | ASSUREDPARTNERS NL, LLC | 5905 E. GALBRAITH RD., SUITE 5000 | | CINCINNATI | OH | 45236 | | FRONTDESK.CINCINNATI@ASSUREDPARTNERS.COM; CONTACTUS@ASSUREDPTRNL.COM; |
| KRA_05072 | ATLANTIC SPECIALTY | 605 HWY 169 N | STE 800 | PLYMOUTH | MN | 55441 | | D.SOMERS@ONEBEACON.COM |
| KRA_08351 | ATLANTIC SPECIALTY INSURANCE | 605 HIGHWAY 169 NORTH | SUITE 800 | PLYMOUTH | MN | 55441 | | CLAIMS@ONEBEACON.COM; |
| KRA_05066 | AWAC | 199 WATER ST | 25TH FL | NEW YORK | NY | 10038 | | JONATHON.DEAN@ALLIEDWORLDRE.COM |
| KRA_05069 | AXIS | 200 APOLLO DR | | CHELMSFORD | MA | 01824 | | MSMITH@AXISINS.COM |
| KRA_05073 | BEAZLEY | 65 MEMORIAL RD | THE RUTHERFORD BLDG, STE 320 | WEST HARTFORD | CT | 06107 | | HAYDEE.VALENTIN@BEAZLEY.COM |
| KRA_05067 | CHUBB | 199 BAY ST | STE 2500 | TORONTO | ON | M5L 1E2 | CANADA | JOHN.TAYLOR4@CHUBB.COM; TOM.CORR@CHUBB.COM |
| KRA_05404 | CHUBB | PO BOX 382001 | | PITTSBURGH | PA | 15250 | | JOHN.TAYLOR4@CHUBB.COM; TOM.CORR@CHUBB.COM |
| KRA_05065 | CONTINENTAL INSURANCE CO. | 151 N FRANKLIN ST | | CHICAGO | IL | 60606 | | CISI1956@YAHOO.COM |
| KRA_05060 | CRUM & FORESTER INSURANCE | 305 MADISON AVE | | MORRISTOWN | NJ | 07960 | | CONTACT.US@CFINS.COM |
| KRA_08347 | ENDURANCE AMERICAN SPECIALTY | 767 THIRD AVENUE | | NEW YORK | NY | 10017 | | SURETYDIGITALHUB@SOMPO-INTL.COM; SURETYBILLING@SOMPO-INTL.COM |
| KRA_05063 | GENSTAR INSURANCE SERVICES, LLC | 400 ATLANTIC ST | 9TH FL | STAMFORD | CT | 06901 | | MARTIN.HACALA@GENERALSTAR.COM |
| KRA_05064 | GREAT AMERICAN INSURANCE | 301 E FOURTH ST | | CINCINNATI | OH | 45202 | | CONTACTUS@GAIG.COM |
| KRA_08352 | LEXON INSURANCE COMPANY | 12890 LEBANON ROAD | | MT.JULIET | TN | 37122 | | LEXONCLAIMADMINISTRATION@SOMPO-INTL.COM; SURETYDIGITALHUB@SOMPO- |
| KRA_05061 | LLOYD'S OF LONDON | ONE LIME ST | | LONDON | | EC3M 7HA | UNITED KINGDOM | PATRICIA.LUBEY@LLOYDS.COM |
| KRA_05074 | MARKEL AMERICAN INSURANCE COMPANY | ATTN: MARCIA ADAMS | PO BOX 2009 | GLEN ALLEN | VA | 23060 | | MARCIA.ADAMS@MARKEL.COM |
| KRA_05062 | MSIG SPECIALTY INSURANCE USA INC. | 15 INDEPENDENCE BLVD | PO BOX 4602 | WARREN | NJ | 07059 | | MSIGAUDITDEPARTMENT@MSIGUSA.COM |
| KRA_05071 | PALOMAR | 7979 IVANHOE AVE | STE 500 | LA JOLLA | CA | 92037 | | PASSHELPDESK@PLMR.COM |
| KRA_08345 | QBE INSURANCE CORPORATION | ONE QBE WAY | | SUN PRAIRIE | WI | 53596 | | QBE-FLYALL.US-BOX@US.QBE.COM; CLAIMMAIL@US.QBE.COM |
| KRA_05070 | RLI | 9025 N LINDBERGH DR | | PEORIA | IL | 61615 | | COMMUNICATIONS@RLICORP.COM |
| KRA_08348 | UNDERWRITERS AT LLOYD'S OF LONDON (AMBRIDGE) | 1140 AVENUE OF THE AMERICAS | 5TH FLOOR | NEW YORK | NY | 10036 | | INFO@AMBRIDGE-GROUP.COM |
| KRA_08346 | XL SPECIALTY INSURANCE COMPANY | 677 WASHINGTON BLVD. | 10TH FLOOR, SUITE 1000 | STAMFORD | CT | 06901 | | WEBFNOL.NA@AXAXL.COM; LEGAL@AXAXL.COM |

**Exhibit E**

Exhibit E
Utilities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_05412 | 5 STAR SECURITY SYSTEMS | 525 STATE STREET | | NEWBURGH | IN | 47630 | SALES@5STARSECURITYSYSTEMS.COM; JULIE@5STARSECURITYSYSTEMS.COM | First-Class Mail and Email |
| KRA_05198 | AES INDIANA | 1 MONUMENT CIR | | INDIANAPOLIS | IN | 46204 | FRAN.DAVIDSON@AES.COM | First-Class Mail and Email |
| KRA_05415 | AGRI - APPLICATORS | 710 SCHAEFFER RD | | LEBANON | PA | 17042 | INFO@AGRIAPPLICATORS.COM; JEFF@AGRIAPPLICATORS.COM | First-Class Mail and Email |
| KRA_05248 | ALABAMA POWER CO | 600 N 18TH ST | PO BOX 2641 | BIRMINGHAM | AL | 35203 | | First-Class Mail |
| KRA_05400 | ALARM DETECTION SYSTEMS INC | 1111 CHURCH ROAD | | AURORA | IL | 60505 | INFO@ADSALARM.COM | First-Class Mail and Email |
| KRA_05302 | ALERT 360 | 2448 E 81ST ST | STE 4300 | TULSA | OK | 74137 | INFO@ALERT360.COM; PARTNER.SUPPORT@ALERT360.COM | First-Class Mail and Email |
| KRA_05222 | AMAROK HOLDINGS LLC | 550 ASSEMBLY ST | 5TH FL | COLUMBIA | SC | 29201 | SALES@AMAROK.COM; ACCOUNTING@AMAROK.COM | First-Class Mail and Email |
| KRA_05416 | AMAROK HOLDINGS LLC | PO BOX 60089 | | CHARLOTTE | NC | 28260 | SALES@AMAROK.COM; ACCOUNTING@AMAROK.COM | First-Class Mail and Email |
| KRA_05220 | AMEREN MISSOURI | 1901 CHOUTEAU AVE | MC 310 | ST LOUIS | MO | 63103 | JHOVIS2@AMEREN.COM | First-Class Mail and Email |
| KRA_05392 | AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO | IL | 60680-1068 | JHOVIS2@AMEREN.COM | First-Class Mail and Email |
| KRA_05194 | AMERIGAS NATIONAL ACCOUNTS | 460 N GULPH RD | | KING OF PRUSSIA | PA | 19406 | THEO.COLLINS@AMERIGAS.COM | First-Class Mail and Email |
| KRA_05257 | AQUA INDIANA | 5750 CASTLE CREEK PKWY NORTH DR | STE 314 | INDIANAPOLIS | IN | 46250 | KBENNETT@AQUAAMERICA.COM A | First-Class Mail and Email |
| KRA_05230 | AT&T | 208 S AKARD ST | | DALLAS | TX | 75202 | KM1426@ATT.COM | First-Class Mail and Email |
| KRA_05244 | AT&T MOBILITY | 208 S AKARD ST | | DALLAS | TX | 75202 | KM1426@ATT.COM | First-Class Mail and Email |
| KRA_05275 | ATLANTECH ONLINE | 1010 WAYNE AVE | STE 630 | SILVER SPRING | MD | 20910 | SALES@ATLANTECH.NET | First-Class Mail and Email |
| KRA_05266 | ATMOS ENERGY | 1800 THREE LINCOLN CTR | 5430 LBJ FWY | DALLAS | TX | 75240 | CASH.REPORTS@ATMOSENERGY.COM; VELINDA.HUNTER@ATMOSENERGY.COM | First-Class Mail and Email |
| KRA_05417 | ATMOS ENERGY | PO BOX 790311 | | SAINT LOUIS | MO | 63179 | CASH.REPORTS@ATMOSENERGY.COM; VELINDA.HUNTER@ATMOSENERGY.COM | First-Class Mail and Email |
| KRA_05292 | BOXELDER SANITATION DISTRICT | 3201 E MULBERRY | UNIT Q | FORT COLLINS | CO | 80524 | INFO@BOXELDERSANITATION.ORG | First-Class Mail and Email |
| KRA_05207 | CALLTOWER | 10701 RIVER FRONT PKWY | 4TH FL | SOUTH JORDAN | UT | 84095 | ACCOUNTMANAGEMENT@CALLTOWER.COM | First-Class Mail and Email |
| KRA_05385 | CANNON IV | 1801 W OLYMPIC BLVD (FILE 2317) | | PASADENA | CA | 91199 | ACCOUNTSRECEIVABLE@FLEXTG.COM; TPENDL@CANNON4.COM | First-Class Mail and Email |
| KRA_05272 | CANNON IV | 6814 HILLSDALE CT | | INDIANAPOLIS | IN | 46250 | ACCOUNTSRECEIVABLE@FLEXTG.COM; TPENDL@CANNON4.COM | First-Class Mail and Email |
| KRA_05226 | CASELLA | 25 GREENS HILL LN | | RUTLAND | VT | 05701 | JOHN.CASELLA@CASELLA.COM | First-Class Mail and Email |
| KRA_05199 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | HOUSTON | TX | 77002 | ANGELA.THOMPSON@CENTERPOINTENERGY.COM | First-Class Mail and Email |
| KRA_05229 | CENTURYLINK | 100 CENTURYLINK DR | PO BOX 4065 | MONROE | LA | 71203 | BANKRUPTCYLEGAL@LUMEN.COM | First-Class Mail and Email |
| KRA_05309 | CHAMPION ENERGY | 1500 RANKIN RD | STE 200 | HOUSTON | TX | 77073 | CUSTOMERCAREMANAGER@CHAMPIONENERGYSERVICES.COM; INFO@CHAMPIONENERGYSERVICES.COM | First-Class Mail and Email |
| KRA_05242 | CHARTER COMMUNICATIONS | 400 WASHINGTON BLVD | | STAMFORD | CT | 06902 | KYLA.LEHMAN@CHARTER.COM | First-Class Mail and Email |
| KRA_05209 | CIMA ENERGY LP | 1221 MCKINNEY ST | STE 3700 | HOUSTON | TX | 77010 | INFO@CIMAENERGY.COM | First-Class Mail and Email |
| KRA_05234 | CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST | | INDIANAPOLIS | IN | 46202 | CUSTOMERCARE@CITIZENSENERGYGROUP.COM | First-Class Mail and Email |
| KRA_05310 | CITY OF ALICE | 500 E MAIN ST | | ALICE | TX | 78332 | TAYLOR.VICKERS@CITYOFALICE.ORG; MUNICIPAL.COURT@CITYOFALICE.ORG | First-Class Mail and Email |
| KRA_05418 | CITY OF ALICE | PO BOX 3229 | | ALICE | TX | 78333 | TAYLOR.VICKERS@CITYOFALICE.ORG; MUNICIPAL.COURT@CITYOFALICE.ORG | First-Class Mail and Email |
| KRA_05247 | CITY OF WEST LAFAYETTE | 222 N CHAUNCEY AVE | | WEST LAFAYETTE | IN | 47906 | CLERK@WESTLAFAYETTE.IN.GOV | First-Class Mail and Email |
| KRA_05202 | COMCAST | 1701 JFK BLVD | | PHILADELPHIA | PA | 19103 | MICHAEL_MAZZA@CABLE.COMCAST.COM | First-Class Mail and Email |

Exhibit E
Utilities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_05399 | COMCAST | PO BOX 60533 | | CITY OF INDUSTRY | CA | 91716-0533 | MICHAEL_MAZZA@CABLE.COMCAST.COM | First-Class Mail and Email |
| KRA_05394 | COMCAST | PO BOX 70219 | | PHILADELPHIA | PA | 19176-0219 | MICHAEL_MAZZA@CABLE.COMCAST.COM | First-Class Mail and Email |
| KRA_05409 | COMCAST | PO BOX 8587 | | PHILADELPHIA | PA | 19101 | MICHAEL_MAZZA@CABLE.COMCAST.COM | First-Class Mail and Email |
| KRA_05217 | CROWN CASTLE FIBER LLC | 8020 KATY FWY | | HOUSTON | TX | 77024 | KEITH.COBB@GSA.GOV | First-Class Mail and Email |
| KRA_05305 | CULLIGAN QUENCH | 630 ALLENDALE RD | STE 200 | KING OF PRUSSIA | PA | 19406 | MARKETING@CULLIGANQUENCH.COM; PAYMENTS@QUENCHONLINE.COM | First-Class Mail and Email |
| KRA_05386 | CULLIGAN QUENCH | PO BOX 735777 | | DALLAS | TX | 75373 | PAYMENTS@QUENCHONLINE.COM | First-Class Mail and Email |
| KRA_05213 | CUMBERLAND SEWAGE UTILITIES | 11501 E WASHINGTON ST | | CUMBERLAND | IN | 46229 | BLIPPS@CUMBERLAND.IN.GOV | First-Class Mail and Email |
| KRA_05293 | DATAWATCH SYSTEMS INC | 4520 EAST WEST HWY | STE 200 | BETHESDA | MD | 20814 | DWSALES@DATAWATCHSYSTEMS.COM | First-Class Mail and Email |
| KRA_05395 | DATAWATCH SYSTEMS INC | PO BOX 79845 | | BALTIMORE | MD | 21279-0845 | DWSALES@DATAWATCHSYSTEMS.COM | First-Class Mail and Email |
| KRA_05212 | DE LAGE LANDEN FINANCIAL SVCS | 1111 OLD EAGLE SCHOOL RD | | WAYNE | PA | 19087 | CONTACTUS@DLLGROUP.COM | First-Class Mail and Email |
| KRA_05195 | DIRECT ENERGY BUSINESS | 910 LOUISIANA ST | STE B200 | HOUSTON | TX | 15222 | JOE.REEVES@NRG.COM | First-Class Mail and Email |
| KRA_05396 | DIRECT ENERGY BUSINESS | PO BOX 32179 | | NEW YORK | NY | 10087 | JOE.REEVES@NRG.COM | First-Class Mail and Email |
| KRA_05200 | DUKE ENERGY PAYMENT PROCESSING | 525 S TYRON ST | | CHARLOTTE | NC | 28202 | LYNN.COLOMBO@DUKE-ENERGY.COM | First-Class Mail and Email |
| KRA_05283 | EAST LARIMER CO WATER DISTRICT | 232 S LINK LN | | FORT COLLINS | CO | 80524 | ELCO@ELCOWATER.ORG | First-Class Mail and Email |
| KRA_05241 | EL CENTRO LANDFILL 4174 | 3189 COUNTY RD 69 | | ROBSTOWN | TX | 78380 | BSANDOVAL@REPUBLICSERVICES.COM | First-Class Mail and Email |
| KRA_05208 | ENBRIDGE GAS NORTH CAROLINA | 2541 WHILDEN RD | | DURHAM | NC | 27713 | KELLY.SMITH@DOMINIONENERGY.COM | First-Class Mail and Email |
| KRA_05274 | EVERGY | 1200 MAIN ST | | KANSAS CITY | MO | 64105 | BOARDOFDIRECTORS@EVERGYINC.COM; CUSTOMERINQUIRY@EVERGY.COM | First-Class Mail and Email |
| KRA_05254 | EVERSOURCE | 107 SELDEN ST | | BERLIN | CT | 06037 | PROCUREMENT@EVERSOURCE.COM | First-Class Mail and Email |
| KRA_05218 | FERRELLGAS | ONE LIBERTY PLZ | | LIBERTY | MO | 64068 | COMMUNICATIONS@FERRELLGAS.COM | First-Class Mail and Email |
| KRA_05299 | FLEXTG FINANCIAL SERVICES | 2845 N OMAHA | | MESA | AZ | 85215 | INFO@FLEXTG.COM | First-Class Mail and Email |
| KRA_05265 | FORT COLLINS UTILITIES | 222 LAPORTE AVE | | FORT COLLINS | CO | 80521 | UTILITIES@FCGOV.COM; CVIDERGAR@FCGOV.COM | First-Class Mail and Email |
| KRA_05407 | FORT COLLINS UTILITIES | PO BOX 1580 | | FORT COLLINS | CO | 80522 | UTILITIES@FCGOV.COM; CVIDERGAR@FCGOV.COM | First-Class Mail and Email |
| KRA_05245 | FREDERICK CO MARYLAND | 12 E CHURCH ST | | FREDERICK | MD | 21701 | INFO@FREDERICKCOUNTYMD.GOV | First-Class Mail and Email |
| KRA_05264 | FRONTIER | 1919 MCKINNEY AVE | | DALLAS | TX | 75201 | BANKRTUPCYNOTIFICATION@FTR.COM | First-Class Mail and Email |
| KRA_05390 | GERMAN TOWNSHIP WATER DISTRICT | 2636 W. BOONVILLE/NEW HARMONY ROAD | | EVANSVILLE | IN | 47720 | CONTACTUS@GTWD.ORG | First-Class Mail and Email |
| KRA_05276 | GLOBALGIG | 1870 W BITTERS RD | #103 | SAN ANTONIO | TX | 78248 | GLOBALCOMPLIANCE@GLOBALGIG.COM | First-Class Mail and Email |
| KRA_05291 | GOLDEN STATE WATER CO | 630 E FOOTHILL BLVD | | SAN DIMAS | CA | 91773 | CUSTOMERSERVICE@GSWATER.COM | First-Class Mail and Email |
| KRA_05240 | GRANITE TELECOMMUNICATIONS LLC | 1 HERITAGE DR | | QUINCY | MA | 02171 | GOVTCONTRACTS@GRANITENET.COM | First-Class Mail and Email |
| KRA_05252 | GREATAMERICA FINANCIAL SVCS | 625 FIRST ST SE | | CEDAR RAPIDS | IA | 52401 | PUPTON@GREATAMERICA.COM | First-Class Mail and Email |
| KRA_05306 | HEWLETT PACKARD FIN SVCS CO | 200 CONNELL DR | | BERKLEY HEIGHTS | NJ | 07922 | FINANCIALSERVICESRESOLUTION@HPE.COM | First-Class Mail and Email |
| KRA_05250 | IMPACT NETWORKING INDIANA LLC | 8888 KEYSTONE CROSSING | STE 350 | INDIANAPOLIS | IN | 46240 | ACCOUNTSRECEIVABLE@IMPACTNETWORKING.COM; LEGAL@IMPACTNETWORKING.COM | First-Class Mail and Email |

Exhibit E
Utilities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_05413 | IMPACT NETWORKING INDIANA, LLC | PO BOX 87545 | | CAROL STREAM | IL | 60188 | ACCOUNTSRECEIVABLE@IMPACTNETWORKING.COM; LEGAL@IMPACTNETWORKING.COM | First-Class Mail and Email |
| KRA_05261 | INDIANA AMERICAN WATER | 2501 ENDRESS PL | | GREENWOOD | IN | 46143 | | First-Class Mail |
| KRA_05286 | JABBER JAW TELECOM | 2041 N HIGHWAY 83 | UNIT E | FRANKTOWN | CO | 80116 | SALES@JABBERJAWTELECOM.COM; STEVE@JABBERJAWTELECOM.COM | First-Class Mail and Email |
| KRA_05402 | JABBER JAW TELECOM | 2041 N HWY 83 UNIT E | PO BOX 0755 | FRANKTOWN | CO | 80116 | SALES@JABBERJAWTELECOM.COM; STEVE@JABBERJAWTELECOM.COM | First-Class Mail and Email |
| KRA_05282 | JOHNSON COUNTY WASTEWATER | 11811 S SUNSET DR | STE 2500 | OLATHE | KS | 66061 | JCW-SOLUTIONS@JOCOGOV.ORG | First-Class Mail and Email |
| KRA_05307 | KIPP STREET STATION | 7035 RAYWOOD RD | | MADISON | WI | 53713 | INFO@PELLITTERI.COM | First-Class Mail and Email |
| KRA_05206 | LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | BANKRUPTCYLEGAL@CENTURYLINK.COM | First-Class Mail and Email |
| KRA_05287 | LIFE SAFETY INTEGRATED SYSTEMS | 1 CONNECTOR RD | | ANDOVER | MA | 01810 | CONTACT@LIFESAFETY.NET | First-Class Mail and Email |
| KRA_05214 | LIVERMORE SANITATION INC | 7000 NATIONAL DR | | LIVERMORE | CA | 94550 | BILLING@LIVERMORESANITATION.COM | First-Class Mail and Email |
| KRA_05196 | MADISON GAS AND ELECTRIC | 623 RAILROAD ST | | MADISON | WI | 53703 | | First-Class Mail |
| KRA_05270 | MARCO TECHNOLOGIES LLC NW 7128 | 4510 HEATHERWOOD RD | | ST CLOUD | MN | 56301 | LEGALSERVICES@MARCONET.COM | First-Class Mail and Email |
| KRA_05227 | MEDICAL SYSTEMS INC | 7111 W EDGERTON AVE | STE 200 | GREENFIELD | WI | 53220 | SCHEDULER@MEDICALSYSTEMSUSA.COM | First-Class Mail and Email |
| KRA_05288 | METRONET | 11880 COLLEGE BLVD | STE 100 | OVERLAND PARK | KS | 66210 | CUSTOMER_SERVICE@METRONET.COM | First-Class Mail and Email |
| KRA_05269 | METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST | | ST LOUIS | MO | 63103 | WCOMELLO@STLMSD.COM | First-Class Mail and Email |
| KRA_05278 | MISSOURI AMERICAN WATER | 727 CRAIG RD | | ST LOUIS | MO | 63141 | INFOMO@AMWATER.COM | First-Class Mail and Email |
| KRA_05393 | MISSOURI AMERICAN WATER | PO BOX 6029 | | CAROL STREAM | IL | 60197-6029 | INFOMO@AMWATER.COM | First-Class Mail and Email |
| KRA_05304 | MOUNTAIN ALARM | 4155 HARRISON BLVD | | OGDEN | UT | 84403 | SERVICE@MOUNTAINALARM.COM | First-Class Mail and Email |
| KRA_05271 | NATIONAL GRID | 170 DATA DR | | WALTHAM | MA | 02451 | CLAIMSDEPT@NATIONALGRID.COM | First-Class Mail and Email |
| KRA_05267 | NINESTAR COMMUNICATIONS | 2243 E MAIN ST | | GREENFIELD | IN | 46140 | KGERARD@NINESTARCONNECT.COM | First-Class Mail and Email |
| KRA_05421 | NINESTAR CONNECT | 2243 E MAIN STREET | | GREENFIELD | IN | 46140 | INFO@NINESTARCONNECT.COM | First-Class Mail and Email |
| KRA_05238 | NUECES ELECTRIC COOPERATIVE | 14353 COOPERATIVE AVE | | ROBSTOWN | TX | 78380 | COMMUNICATIONS@NUECESELECTRIC.ORG | First-Class Mail and Email |
| KRA_05277 | OMNI SECURITY INC | 350 EAST AVE | STE 203 | ROCHESTER | NY | 14604 | INFO@OMNISECURITYINC.COM | First-Class Mail and Email |
| KRA_05285 | PAC INTEGRATIONS | 5051 COMMERCIAL CIR | STE C | CONCORD | CA | 94520 | SALES@PACINTEGRATIONS.COM | First-Class Mail and Email |
| KRA_05232 | PELLITTERI WASTE SYSTEMS | 7035 RAYWOOD RD | | MADISON | WI | 53713 | INFO@PELLITTERI.COM | First-Class Mail and Email |
| KRA_05210 | PEPCO | 701 NINTH ST NW | | WASHINGTON | DC | 20068 | PEPCOCREDIT@EXELONCORP.COM | First-Class Mail and Email |
| KRA_05397 | PEPCO | PO BOX 13608 | | PHILADELPHIA | PA | 19101 | PEPCOCREDIT@EXELONCORP.COM | First-Class Mail and Email |
| KRA_05197 | PG&E | 300 LAKESIDE DR | | OAKLAND | CA | 94612 | PGEBANKRUPTCY@PGE.COM | First-Class Mail and Email |
| KRA_05289 | PITNEY BOWES GLOBAL FIN SVCS | 27 WATERVIEW DR | | SHELTON | CT | 06484 | FAITH.SANTIAGO@PB.COM | First-Class Mail and Email |
| KRA_05205 | POTOMAC EDISON | 10802 BOWER AVE | | WILLIAMSPORT | MD | 21795 | BANKRUPTCY@FIRSTENERGYCORP.COM | First-Class Mail and Email |
| KRA_05228 | POUDRE VALLEY REA | 7649 REA PKWY | | FORT COLLINS | CO | 80528 | PVREA@PVREA.COOP | First-Class Mail and Email |
| KRA_05235 | PPL ELECTRIC UTILITIES | 827 HAUSMAN RD | | ALLENTOWN | PA | 18104 | BUSINESSACCOUNTS@PPLWEB.COM | First-Class Mail and Email |
| KRA_05268 | PUGET SOUND ENERGY | 355 110TH AVE NE | | BELLEVUE | WA | 98004 | CUSTOMERCARE@PSE.COM | First-Class Mail and Email |

Exhibit E
Utilities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_05296 | QUADIENT LEASING USA INC | 478 WHEELERS FARMS RD | | MILFORD | CT | 06461 | SALES.IE@QUADIENT.COM | First-Class Mail and Email |
| KRA_05298 | REPUBLIC SERVICES #176 | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 | BSANDOVAL@REPUBLICSERVICES.COM; CELLINGSEN@REPUBLICSERVICES.COM | First-Class Mail and Email |
| KRA_05233 | REPUBLIC SERVICES #428 | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 | BSANDOVAL@REPUBLICSERVICES.COM; CELLINGSEN@REPUBLICSERVICES.COM | First-Class Mail and Email |
| KRA_05260 | REPUBLIC SERVICES #642 | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 | BSANDOVAL@REPUBLICSERVICES.COM; CELLINGSEN@REPUBLICSERVICES.COM | First-Class Mail and Email |
| KRA_05294 | REPUBLIC SERVICES #676 | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 | BSANDOVAL@REPUBLICSERVICES.COM; CELLINGSEN@REPUBLICSERVICES.COM | First-Class Mail and Email |
| KRA_05211 | REPUBLIC SERVICES #847 | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 | BSANDOVAL@REPUBLICSERVICES.COM; CELLINGSEN@REPUBLICSERVICES.COM | First-Class Mail and Email |
| KRA_05300 | RICOH USA INC | 300 EAGLEVIEW BLVD | | EXTON | PA | 19341 | ELECTRONICPAY@RICOH-USA.COM; ORACLEBANKRUPTCYTEAM@RICOH-USA.COM | First-Class Mail and Email |
| KRA_05411 | RICOH USA, INC. | PO BOX 802815 | | CHICAGO | IL | 60680 | ELECTRONICPAY@RICOH-USA.COM; ORACLEBANKRUPTCYTEAM@RICOH-USA.COM | First-Class Mail and Email |
| KRA_05246 | SAFETY KLEEN SYSTEMS INC | 42 LONGWATER DR | | NORWELL | MA | 02061 | BOYDM@CLEANHARBORS.COM | First-Class Mail and Email |
| KRA_05253 | SECURITAS TECHNOLOGY CORP | 3800 TABS DR | | UNIONTOWN | OH | 44685 | CEC@SECURITAS.COM | First-Class Mail and Email |
| KRA_05419 | SECURITAS TECHNOLOGY CORPORATIO | 8350 SUNLIGHT DRIVE | | FISHERS | IN | 46037 | CSS-ACHREMITTANCE@SBDINC.COM | First-Class Mail and Email |
| KRA_05249 | SHARPS COMPLIANCE INC | 9220 KIRBY DR | STE 500 | HOUSTON | TX | 77054 | SHARPS@SHARPSINC.COM | First-Class Mail and Email |
| KRA_05403 | SHARPS COMPLIANCE INC | PO BOX 679502 | | DALLAS | TX | 75267 | SHARPS@SHARPSINC.COM | First-Class Mail and Email |
| KRA_05223 | SHELL ENERGY SOLUTIONS | 1000 MAIN ST | LEVEL 12 | HOUSTON | TX | 77002 | SENA.CUSTOMERSUPPORT@SHELL.COM | First-Class Mail and Email |
| KRA_05303 | SOCALGAS | 555 W FIFTH ST | | LOS ANGELES | CA | 90013 | PROJECTINFO@SOCALGAS.COM | First-Class Mail and Email |
| KRA_05231 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | | ROSEMEAD | CA | 91770 | CORPORATESECRETARY@EDISONINTL.COM | First-Class Mail and Email |
| KRA_05284 | SOUTHWEST MATERIAL HNDLNG INC | 4719 ALMOND AVE | | DALLAS | TX | 75247 | SALES@SWTOYOTALIFT.COM | First-Class Mail and Email |
| KRA_05258 | SPIRE | 700 MARKET ST | | ST LOUIS | MO | 63101 | SPIRECUSTOMERCARE@SPIREENERGY.COM | First-Class Mail and Email |
| KRA_05204 | STERICYCLE INC | 2355 WAUKEGAN RD | | BANNOCKBURN | IL | 60015 | EFTUS.FINANCE@STERICYCLE.COM; JMILLS@WM.COM | First-Class Mail and Email |
| KRA_05387 | STERICYCLE INC | P.O. BOX 6582 | | CAROL STREAM | IL | 60197 | EFTUS.FINANCE@STERICYCLE.COM; JMILLS@WM.COM | First-Class Mail and Email |
| KRA_05301 | TDS | 525 JUNCTION RD | | MADISON | WI | 53717 | | First-Class Mail |
| KRA_05273 | TRIDENT FIRE & SECURITY | 13782 E I25 FRONTAGE RD | UNIT A3 | LONGMONT | CO | 80504 | INFO@TRIDENTCO.NET | First-Class Mail and Email |
| KRA_05259 | TXU ENERGY | ATTN: LEGAL | 6555 SIERRA DR | IRVING | TX | 75039 | CORPORATECOMMUNICATIONS@VISTRACORP.COM | First-Class Mail and Email |
| KRA_05290 | US BANK EQUIPMENT FINANCE | 1310 MADRID ST | STE 101 | MARSHALL | MN | 56258 | JEFFREY.LOTHERT@USBANK.COM | First-Class Mail and Email |
| KRA_05405 | US BANK EQUIPMENT FINANCE | PO BOX 790448 | | SAINT LOUIS | MO | 63179 | JEFFREY.LOTHERT@USBANK.COM | First-Class Mail and Email |
| KRA_05236 | VECTOR SECURITY INC | 2000 ERICSSON DR | | WARRENDALE | PA | 15086 | DMFUHR@VECTORSECURITY.COM | First-Class Mail and Email |
| KRA_05237 | VERIZON | ONE VERIZON WAY | | BASKING RIDGE | NJ | 07920 | WILLIAM.VERMETTE@VERIZON.COM | First-Class Mail and Email |
| KRA_05203 | VERIZON WIRELESS | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | WILLIAM.VERMETTE@VERIZON.COM | First-Class Mail and Email |
| KRA_05388 | VERIZON WIRELESS | PO BOX 16810 | | NEWARK | NJ | 07101-6810 | WILLIAM.VERMETTE@VERIZON.COM | First-Class Mail and Email |
| KRA_05201 | VONAGE BUSINESS INC | 101 CRAWFORDS CORNER RD | STE 2416 | HOLMDEL | NJ | 07733 | | First-Class Mail |
| KRA_05216 | WASHINGTON GAS | 1000 MAIN AVE SW | | WASHINGTON | DC | 20024 | CUSTOMERSUPPORT@WASHGAS.COM | First-Class Mail and Email |
| KRA_05398 | WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101 | CUSTOMERSUPPORT@WASHGAS.COM | First-Class Mail and Email |

Exhibit E
Utilities Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| KRA_05279 | WASTE CONNECTIONS OF TX LLC | 3 WATERWAY SQUARE PL | STE 110 | THE WOODLANDS | TX | 77380 | ANGEL.DELAGARZA@WASTECONNECTIONS.COM | First-Class Mail and Email |
| KRA_05295 | WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD | | LENEXA | KS | 66219 | WATERONECUSTOMERSERVICE@WATERONE.ORG | First-Class Mail and Email |
| KRA_05239 | WELLS FARGO BANK NA | 333 MARKET ST | | SAN FRANCISCO | CA | 94105 | PLAMBERSON@WINSTEAD.COM | First-Class Mail and Email |
| KRA_05297 | WELLS FARGO FINANCIAL LEASING | 800 WALNUT ST | 4TH FL | DES MOINES | IA | 50309 | WFEFMDFGOLFANDTURF@WELLSFARGO.COM | First-Class Mail and Email |
| KRA_05251 | WESTERN DISPOSAL SERVICES | 5880 BUTTE MILL RD | | BOULDER | CO | 80301 | CONTACT@WESTERNDISPOSAL.COM | First-Class Mail and Email |
| KRA_05281 | WINDSTREAM | 4001 RODNEY PARHAM RD | | LITTLE ROCK | AR | 72212 | SCOTT.L.MORRIS@WINDSTREAM.COM; BRANDI.STAFFORD@WINDSTREAM.COM | First-Class Mail and Email |
| KRA_05389 | WINTEK CORPORATION | 427 NORTH SIXTH STREET, #C | | LAFAYETTE | IN | 47901 | WINTEKNOC@WINTEK.COM | First-Class Mail and Email |
| KRA_05262 | WINTEK CORPORATION | 7 MIDDLEBURY BLVD | STE 2 | RANDOLPH | NJ | 07869 | WINTEKNOC@WINTEK.COM | First-Class Mail and Email |
| KRA_05221 | WM CORPORATE SERVICES INC | 800 CAPITOL ST | | HOUSTON | TX | 77002 | WMSC.AP@WM.COM | First-Class Mail and Email |
| KRA_05224 | WSSC | 14501 SWEITZER LN | | LAUREL | MD | 20707 | CUSTOMERSERVICE@WSSCWATER.COM | First-Class Mail and Email |
| KRA_05215 | XCEL ENERGY | 414 NICOLLET MALL | | MINNEAPOLIS | MN | 55401 | ROOPESH.K.AGGARWAL@XCELENERGY.COM | First-Class Mail and Email |
| KRA_05401 | XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | ROOPESH.K.AGGARWAL@XCELENERGY.COM | First-Class Mail and Email |
| KRA_05308 | XEROX BUSINESS SOLUTIONS SW | 8200 IH 10 W | STE 400 | SAN ANTONIO | TX | 78230 | SUPPORT@XBSSOUTHWEST.COM | First-Class Mail and Email |
| KRA_05280 | XEROX FINANCIAL SERVICES | 100 FIRST STAMFORD PL | | STAMFORD | CT | 06904 | CBO@XEROX.COM | First-Class Mail and Email |
| KRA_05391 | XEROX FINANCIAL SERVICES | PO BOX 202882 | | DALLAS | TX | 75320 | CBO@XEROX.COM | First-Class Mail and Email |

**Exhibit F**

# Exhibit F

Benefit Providers Service List

Served as set forth below

| KRAID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| KRA_00402 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_01189 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_01206 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_02252 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_02516 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_02733 | NAME ON FILE | | EMAIL ON FILE | Email |
| KRA_03025 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_03076 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_03093 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_03123 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_03322 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_03579 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_04948 | NAME ON FILE | | EMAIL ON FILE | Email |
| KRA_07176 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_07177 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |

Exhibit F

Benefit Providers Service List

Served as set forth below

| KRAID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| KRA_07178 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_07179 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_07180 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_07181 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_07182 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_07183 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_07184 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_07185 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |
| KRA_08343 | NAME ON FILE | ADDRESS ON FILE | | First-Class Mail |
| KRA_08344 | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE | First-Class Mail and Email |

**Exhibit G**

Exhibit G
Landlords Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| KRA_08202 | 46 EASTMAN STREET | 150 OLD PAGE STREET | | | | STOUGHTON | MA | 02072 | | First-Class Mail |
| KRA_08274 | 750 TRADE CENTRE, LLC, C/O THE HINMAN COMPANY | 750 TRADE CENTRE WAY | SUITE 100 | | | PORTAGE | MI | 49002 | | First-Class Mail |
| KRA_08275 | ARE-MARYLAND NO. 53, LLC | 26 NORTH EUCLID AVENUE | | | | PASADENA | CA | 91101 | | First-Class Mail |
| KRA_08273 | BECCA PARTNERS | ATTN: KIRK HUFFMAN | 316 VIA LIDO NORD | | | NEWPORT BEACH | CA | 92663 | KIRKHUFFMAN11@GMAIL.COM | First-Class Mail and Email |
| KRA_08253 | BEENA BAWA LLC | ATTN: BEENA BAWA | 4414 GRAY FOX ROAD | | | FORT COLLINS | CO | 80526 | BBAWA@CARERESEARCHLLC.COM | First-Class Mail and Email |
| KRA_08267 | BIGHORN HOLDINGS LLC | 675 RED MOUNTAIN ROAD | | | | LIVERMORE | CO | 80536 | | First-Class Mail |
| KRA_08291 | EAGLES VIEW HOLDINGS, LLC | ATTN: GERALD GOOD | 268 W. TEXTER MISSION RD | | | ROBESONIA | PA | 19551 | EAGLESPEAKFARM@GMAIL.COM | First-Class Mail and Email |
| KRA_08270 | EAST MONTGOMERY INVESTMENT COMPANY, C/O ARONOV REALTY MANAGEMENT, INC. | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116-1781 | SCOTT.HARRIS@ARONOV.COM | First-Class Mail and Email |
| KRA_08271 | EAST MONTGOMERY INVESTMENT COMPANY, C/O ARONOV REALTY MANAGEMENT, INC. | P.O. BOX 235000 | | | | MONTGOMERY | AL | 36123-5000 | SCOTT.HARRIS@ARONOV.COM | First-Class Mail and Email |
| KRA_08290 | EDGEWATER VENTURES | ATTN: TIM SKENDER | 1101 E WHITAKER MILL RD. | STE 240 | | RALEIGH | NC | 27604 | | First-Class Mail |
| KRA_08261 | FAR WESTERN LAND AND INVESTMENT CO. | ATTN: GODFREY A. FARRAR | PO BOX 1701 | | | CHICO | CA | 95927 | JEFF.FARWESTERN@GMAIL.COM | First-Class Mail and Email |
| KRA_08201 | FRANKLIN INDUSTRIAL GROUP LTD. C/O GOLD MANAGEMENT COMPANY | 7400 EAST CRESTLINE CIRCLE | SUITE 200 | | | GREENWOOD VILLAGE | CO | 80111-3653 | | First-Class Mail |
| KRA_08263 | G&I IX MJW LAKE POINTE III & IV LLC C/O DRA ADVISORS, LLC | 575 FIFTH AVENUE | | 38TH FLOOR | | NEW YORK | NY | 10017 | | First-Class Mail |
| KRA_08264 | G&I IX MJW LAKE POINTE III & IV LLC C/O DRA ADVISORS, LLC | ATTN: MARC R. WILKOW | 20 SOUTH CLARK STREET | SUITE 3000 | | CHICAGO | IL | 60603 | | First-Class Mail |
| KRA_08286 | GPIF FLATIRON BUSINESS PARK LLC C/O CRESCENT REAL ESTATE LLC | ATTN: BEN MOLK | 6465 S. GREENWOOD PLAZA BLVD | SUITE 1075 | | CENTENNIAL | CO | 80111 | | First-Class Mail |
| KRA_08285 | GPIF FLATIRON BUSINESS PARK LLC, C/O CRESCENT PROPERTY SERVICES LLC | 5500 FLATIRON PKWY. | SUITE 120 | | | BOULDER | CO | 80301 | | First-Class Mail |
| KRA_08256 | GPT MT. COMFORT OWNER LLC C/O GRAMERCY PROPERTY TRUST INC. | 521 FIFTH AVENUE | 30TH FLOOR | | | NEW YORK | NY | 10175 | | First-Class Mail |
| KRA_08257 | GPT MT. COMFORT OWNER LLC C/O GRAMERCY PROPERTY TRUST INC. | 550 BLAIR MILL ROAD | SUITE 120 | | | HORSHAM | PA | 19044 | | First-Class Mail |
| KRA_08287 | GRIF FLATRION BUSINESS PARK LLC | 5500 FLATIRON PKWY | SUITE 120 | | | BOULDER | CO | 80301 | | First-Class Mail |
| KRA_08262 | HAL P. HARLAN, C/O HARLAN BAKERIES, INC. | 7597 EAST U.S. HIGHWAY 36 | | | | AVON | IN | 46123 | | First-Class Mail |
| KRA_08252 | HOFFMAN NIES DAVE & MEYER LLP | ATTN: MARK MEYER | 5350 S. ROSLYN STREET | SUITE 100 | | GREENWOOD VILLAGE | CO | 80111 | MMEYER@HN-COLAW.COM | First-Class Mail and Email |
| KRA_08258 | ILPT KYIN LLC C/O THE RMR GROUP LLC | 13620 RANCH ROAD 620 N | BUILDING B, SUITE 125 | | | AUSTIN | TX | 78717 | | First-Class Mail |
| KRA_08260 | IND HOUTX TTP LEGACY LLC C/O C/O FULLER REALTY INTERESTS, LLC | ATTN: STEPHEN G. DARNALL | 1800 AUGUSTA DR | 4TH FLOOR | | HOUSTON | TX | 77057 | | First-Class Mail |
| KRA_08251 | JOHNSON WAREHOUSE - FORT COLLINS, L.L.C. | 7009 SOUTH JORDAN ROAD | | | | CENTENNIAL | CO | 80112 | BEBBERT@JOHNSON-UNITED.COM | First-Class Mail and Email |
| KRA_08282 | LIPSCOMB UNIVERSITY | ATTN: DAVID WILSON | ONE UNIVERSITY PARK DRIVE | | | NASHVILLE | TN | 37204 | | First-Class Mail |
| KRA_08283 | LIPSCOMB UNIVERSITY | ATTN: JEFF BAUGHN | ONE UNIVERSITY PARK DRIVE | | | NASHVILLE | TN | 37204 | JEFF.BAUGHN@LIPSCOMB.EDU | First-Class Mail and Email |
| KRA_08269 | MS PROPERTIES, INC | ATTN: CHRISTOPHER E. COMBEST | 13720 W 109TH ST. | | | LENEXA | KS | 66215 | | First-Class Mail |
| KRA_08268 | SAGE LAW, LLC | ATTN: TAD C. LAYTON | 12980 METCALF AVE. | SUITE 500 | | OVERLAND PARK | KS | 66213 | TLAYTON@SAGE.LAW | First-Class Mail and Email |
| KRA_08278 | SAINT LOUIS UNIVERSITY | 221 NORTH GRAND BOULEVARD | DUBOURG HALL – ROOM 219 | | | ST. LOUIS | MO | 63103 | | First-Class Mail |
| KRA_08281 | SAINT LOUIS UNIVERSITY | 3547 OLIVE STREET. | 2ND FLOOR | | | ST. LOUIS | MO | 63103 | | First-Class Mail |
| KRA_08279 | SAINT LOUIS UNIVERSITY | ATTN: KELLY LONG (FORMER) | 19 WORTHINGTON ACCESS DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | | First-Class Mail |
| KRA_08276 | SAINT LOUIS UNIVERSITY | SAINT LOUIS UNIVERSITY (FORMER) | 221 NORTH GRAND BOULEVARD | DUBOURG HALL – ROOM 219 | | ST. LOUIS | MO | 63103 | | First-Class Mail |
| KRA_08280 | SAINT LOUIS UNIVERSITY | SAINT LOUIS UNIVERSITY (FORMER) | 3545 LINDELL BLVD. | 2ND FLOOR | | ST. LOUIS | MO | 63103 | | First-Class Mail |
| KRA_08277 | SAINT LOUIS UNIVERSITY | SAINT LOUIS UNIVERSITY (FORMER) | DAVID WOHL MEMORIAL INSTITUTE | 1221 SOUTH GRAND BOULEVARD | 3RD FLOOR | ST. LOUIS | MO | 63103 | | First-Class Mail |
| KRA_08254 | SENECA CREEK COMMUNITY HOLDING COMPANY, INC. | ATTN: JEANNETTE COCHRAN | 13 FIRSTFIELD ROAD | | | GAITHERSBURG | MD | 20878 | JEANNETTE@SENECACREEK.ORG | First-Class Mail and Email |
| KRA_08265 | TERRENO KENT CORPORATE PARK LLC | 15100 S.E.38TH STREET | | #792 | | BELLEVUE | WA | 98006 | | First-Class Mail |
| KRA_08266 | THE CONFERENCE CLAIMANTS ENDOWMENT BOARD | ATTN: CORY PARISH | 1341 W. ROBINHOOD DR. | | | STOCKTON | CA | 95207-5515 | | First-Class Mail |
| KRA_08259 | THE RMR GROUP LLC | 225 WASHINGTON STREET | THE NEWTON PLACE, SUITE 300 | | | NEWTON | MA | 02458 | | First-Class Mail |
| KRA_08255 | W.M. RICKMAN CONSTRUCTION CO. | 15215 SHADY GROVE ROAD | SUITE 201 | | | ROCKVILLE | MD | 20850 | | First-Class Mail |
| KRA_08250 | WEST HAMPDEN INVESTORS, LLC | ATTN: STU OGILVIE AND DUSTIN JONES | 2601 BLAKE STREET | SUITE 200 | | DENVER | CO | 80205 | STU@OGPROPS.COM AND DUSTIN@OGPROPS.COM | First-Class Mail and Email |
| KRA_08249 | WEST HAMPDEN INVESTORS, LLC, C/O WWR REAL ESTATE SERVICES, LLC | 1375 WALNUT | | SUITE 10 | | BOULDER | CO | 80302 | | First-Class Mail |
| KRA_08204 | WHITEFORD, TAYLOR & PRESTON L.L.P. | ATTN: EDWARD U. LEE III | SEVEN SAINT PAUL STREET | SUITE 1500 | | BALTIMORE | MD | 21202 | ELEE@WTPLAW.COM | First-Class Mail and Email |
| KRA_08203 | WVS PARCEL 200 B, LLC C/O MATAN COMPANIES, LLP | 4600 WEDGEWOOD BOULEVARD | SUITE A | | | FREDERICK | MD | 21703 | LEASEADMINISTRATION@MATANINC.COM | First-Class Mail and Email |
| KRA_08205 | WVS PARCEL 204 B, LLC C/O MATAN COMPANIES, LLP | 4600 WEDGEWOOD BOULEVARD | | SUITE A | | FREDERICK | MD | 21703 | LEASEADMINISTRATION@MATANINC.COM | First-Class Mail and Email |

# **Exhibit H**

Exhibit H
Lienholders Service List
Served via First-Class Mail

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRA_07863 | AMO PHARMA | ATTN: MIKE SNAPE | 1 PARK ROW | | LEEDS | | LS1 5AB | UNITED KINGDOM |
| KRA_07846 | ACQUIOM AGENCY SERVICES LLC AS COLLATERAL AGENT | 950 17TH ST | STE 1400 | | DENVER | CO | 80202 | |
| KRA_07847 | BIRCH GROVE CAPITAL LP AS ADMINISTRATIVE AGENT | 660 MADISON AVE | 15TH FL | | NEW YORK | NY | 10065 | |
| KRA_07848 | DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| KRA_07849 | DELL FINANCIAL SERVICES LLC | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| KRA_07850 | FIRST INTERNET BANK OF INDIANA | 11201 USA PKWY | | | FISHERS | IN | 46037 | |
| KRA_07851 | GREATAMERICA FINANCIAL SERVICES CORP | PO BOX 609 | | | CEDAR RAPIDS | IA | 52406 | |
| KRA_07852 | HARBOR BANKSHARES ASSET MANAGEMENT LLC | 25 W FAYETTE ST | | | BALTIMORE | MD | 21201 | |
| KRA_07853 | HYG FINANCIAL SERVICES INC | PO BOX 35701 | | | BILLINGS | MT | 59107 | |
| KRA_07854 | JEFFERIES FINANCE LLC AS COLLATERAL AGENT | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| KRA_07864 | LYCIA THERAPEUTICS, INC. | ATTN: SOFIA TOUAMI, CHIEF BUSINESS OFFICER | 400 EAST JAMIE COURT, SUITE 200 | | SAN FRANCISCO | CA | 94808 | |
| KRA_07855 | PRESIDIO TECHNOLOGY CAPITAL LLC | 2 SUN CT | | | NORCROSS | GA | 30092 | |
| KRA_07856 | RAYMOND LEASING CORPORATION | PO BOX 130 | | | GREENE | NY | 13778 | |
| KRA_07857 | TEAM FINANCIAL GROUP INC | 650 3 MILE RD NW | STE 200 | | GRAND RAPIDS | MI | 49544 | |
| KRA_07858 | THERMO FISHER FINANCIAL SERVICES INC | 168 3RD AVE | | | WALTHAM | MA | 02451 | |
| KRA_07861 | UNITED STATES ATTORNEY'S OFFICE | 310 1ST ST SW | RM 906 | | ROANOKE | VA | 24011 | |
| KRA_07859 | US BANK EQUIPMENT FINANCE | 1310 MADRID ST | | | MARSHALL | MN | 56258 | |
| KRA_07860 | US BANK TRUST COMPANY NATIONAL ASSOCIATION IN ITS CAPACITY AS NOTES COLLATERAL AGENT | 60 LIVINGSTON AVE | | | SAINT PAUL | MN | 55107 | |
| KRA_07865 | VIRBIO BIOTECHNOLOGY, INC. | ATTN: PAUL LEVY, VP TRANSCATIONAL ATTORNEY | 1800 OWENS ST | | SAN FRANCISCO | CA | 94158 | |
| KRA_07866 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| KRA_07862 | WILMINGTON TRUST NATIONAL ASSOCIATION AS ADMINISTRATIVE AGENT | 50 S 6TH ST | STE 1290 | | MINNEAPOLIS | MN | 55402 | |

## Exhibit I

**Due to the confidential nature of the Debtors' records, the Vendors Service List has been redacted. The Vendors Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.**

**Exhibit J**

Exhibit J
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | ASSUREDPARTNERS NL, LLC | ATTN: JIM HENDERSON | AMANDA.ARMSTRONG@ASSUREDPARTNERS.COM |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | COHEN & MALAD, LLP | ATTN: LYNN A. TOOPS, AMINA A. THOMAS | LTOOPS@COHENMALAD.COM<br>ATHOMAS@COHENMALAD.COM |
| CO-COUNSEL TO THE PREPETITION NOTEHOLDERS & AD HOC NOTEHOLDERS GROUP | COLE SCHOTZ P.C. | ATTN: DANIEL F. X. GEOGHAN | DGEOGHAN@COLESCHOTZ.COM |
| COUNSEL TO THE AD HOC GROUP OF HOLDERS (THE "AD HOC NOTEHOLDERS GROUP") | COLE SCHOTZ P.C. | ATTN: DANIEL F.X. GEOGHAN, ESQ. | DGEOGHAN@COLESCHOTZ.COM |
| TOP 30 UNSECURED CREDITOR | CORCENTRIC INC | ATTN: MATT CLARK | ARREMITTANCE@CORCENTRIC.COM |
| TOP 30 UNSECURED CREDITOR | COVINGTON AND BURLING LLP | ATTN: DOUGLAS G. GIBSON | COLLECTIONS@COV.COM |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| COUNSEL TO THE FIRST LIEN LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN SCHAIBLE, JONAH PEPPIATT, AMBER LEARY, MOSHE MELCER | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>JONAH.PEPPIATT@DAVISPOLK.COM<br>AMBER.LEARY@DAVISPOLK.COM<br>MOSHE.MELCER@DAVISPOLK.COM |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB | OAG@DC.GOV |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |

Exhibit J
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| THE UNITED STATES DEPARTMENT OF JUSTICE | ENVIRONMENTAL CRIMES SECTION | ATTN: TODD KIM, BANUMATHI RANGARAJAN, SARAH BROWN | SARAH.BROWN2@USDOJ.GOV |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 3 (DC, DE, MD, PA, VA, WV) | ATTN: BANKRUPTCY DEPT | R3PUBLIC@EPA.GOV<br>DUNN.BETTINA@EPA.GOV |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 8 (CO, MT, ND, SD, UT, WY) | ATTN: BANKRUPTCY DEPT | R8EISC@EPA.GOV |
| ENVIRONMENTAL PROTECTION AGENCY | EPA REGION 9 (AZ, CA, HI, NV) | ATTN: BANKRUPTCY DEPT | R9.INFO@EPA.GOV<br>SUGERMAN.REBECCA@EPA.GOV |
| TOP 30 UNSECURED CREDITOR | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: ANDY KASSNER | REMITTANCEADVICE@FAEGREDRINKER.COM |
| TOP 30 UNSECURED CREDITOR | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: ANDY KASSNER | REMITTANCEADVICE@FAEGREDRINKER.COM |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | GOOGLE LLC | ATTN: HALIMAH DELAINE PRADO | COLLECTIONS@GOOGLE.COM |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| CO-COUNSEL TO THE FIRST LIEN LENDERS | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., KELLI STEPHENSON NORFLEET, ARSALAN MUHAMMAD, DAVID TRAUSCH | CHARLES.BECKHAM@HAYNESBOONE.COM<br>KELLI.NORFLEET@HAYNESBOONE.COM<br>ARSALAN.MUHAMMAD@HAYNESBOONE.COM<br>DAVID.TRAUSCH@HAYNESBOONE.COM |
| CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER, PHILIP M. GUFFY, KALEB BAILEY | TADDAVIDSON@HUNTON.COM<br>ASHLEYHARPER@HUNTON.COM<br>PGUFFY@HUNTON.COM<br>KBAILEY@HUNTON.COM |
| THE COMPLIANCE MONITOR | KLEINFELD, KAPLAN AND BECKER LLP | ATTN: STACY EHRLICH, JACQUELINE CHAN, ANNE MAHER, JOHN H. FUSON | ADMIN@KKBLAW.COM<br>JFUSON@KKBLAW.COM |

Exhibit J
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | MCGUIREWOODS LLP | ATTN: JEFFREY L. ROTHSCHILD | JROTHSCHILD@MCGUIREWOODS.COM |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | MICROSOFT CORPORATION | ATTN: SATYA NADELLA | WEHELP@MICROSOFT.COM |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JASON RUFF, C. ROSS TRAVIS | JAYSON.B.RUFF@USDOJ.GOV<br>C.ROSS.TRAVIS@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | ORIENT BIO, INC. | ATTN: CHANG JAE JIN | CSJ@ORIENT.CO.KR |
| CO-COUNSEL TO THE PREPETITION NOTEHOLDERS & AD HOC NOTEHOLDERS GROUP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: JACOB A. ADLERSTEIN, TIMOTHY CRUICKSHANK, LUCIAN WANG | JADLERSTEIN@PAULWEISS.COM<br>TCRUICKSHANK@PAULWEISS.COM<br>LWANG@PAULWEISS.COM |
| TOP 30 UNSECURED CREDITOR | PROSKAUER ROSE LLP | ATTN: NICOLE MAGRINI, DIRECTOR | INFO@PROSKAUER.COM<br>NMAGRINI@PROSKAUER.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | ATTN: PETER F. NERONHA | BCOLLINS@RIAG.RI.GOV<br>AG@RIAG.RI.GOV |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | ROPES & GRAY LLP | ATTN: CRISTINE PIRRO SCHWARZMAN, DANIEL I. FORMAN | CRISTINE.SCHWARZMAN@ROPESGRAY.COM<br>DAN.FORMAN@ROPESGRAY.COM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: ERIC R. WERNER, REGIONAL DIRECTOR | DFW@SEC.GOV |

Exhibit J
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | SOFTCHOICE CORPORATION | ATTN: ANDREW CAPRARA | TREASURY@SOFTCHOICE.COM |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUSAN.WILHELM@FINANCE.ALABAMA.GOV<br>SOLICITORGENERAL@ALABAMAAG.GOV<br>CONSUMERINTEREST@ALABAMAAG.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SHARON.MAHONEY@DFA.ARKANSAS.GOV<br>OAG@ARKANSASAG.GOV<br>CONSUMER@ARKANSASAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DOR_TAC_BANKRUPTCY@STATE.CO.US<br>WEBMASTER@COB.USCOURTS.GOV<br>DOR_TAXAPPLICATIONS@STATE.CO.US<br>COMPLIANCE@STATE.CO.US |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG.CIVIL.ESERVE@MYFLORIDALEGAL.COM<br>CITIZENSERVICES@MYFLORIDALEGAL.COM |

Exhibit J
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG.CIVIL.ESERVE@MYFLORIDALEGAL.COM<br>CITIZENSERVICES@MYFLORIDALEGAL.COM |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | HAWAIIAG@HAWAII.GOV<br>EWAN.RAYNER@HAWAII.GOV |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGLABRADOR@AG.IDAHO.GOV<br>DAMON.SIDUR@AG.IDAHO.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GENERAL@KSAG.ORG |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KYOAGOR@KY.GOV<br>ATTORNEY.GENERAL@AG.KY.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: JAMES M.C. MCHALE, ASSISTANT ATTORNEY GENERAL | JMCHALE@OAG.STATE.MD.US<br>OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: CYNDI MARK, CHIEF | ANDREA.CAMPBELL@STATE.MA.US<br>AGOSCHEDULING@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |

Exhibit J
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.PROTECTION@STATE.MN.US<br>KEITH.ELLISON@AG.STATE.MN.US |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ACCOUNTING@AGO.MS.GOV<br>OUTSIDECOUNSEL@AGO.MS.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RTORREZ@NMAG.GOV<br>JGRAYSON@NMAG.GOV<br>ZOGAZ@NMAG.GOV |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NYAG.PRESSOFFICE@AG.NY.GOV<br>GENA.FEIST@AG.NY.GOV |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGREQUESTS@NCDOJ.GOV<br>CONSUMER@NCDOJ.GOV |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KRISTIN.RADWANICK@OHIOAGO.GOV |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACT@OAG.OK.GOV<br>CONSUMERPROTECTION@OAG.OK.GOV |

Exhibit J
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATTORNEYGENERAL.GOV<br>FINENF@ATTORNEYGENERAL.GOV<br>CONSUMERS@ATTORNEYGENERAL.GOV |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@SCAG.GOV |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGO.INFO@VERMONT.GOV |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MAILOAG@OAG.STATE.VA.US<br>NZAMOSTNY@OAG.STATE.VA.US |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SERVICEATG@ATG.WA.GOV<br>NICK.BROWN@ATG.WA.GOV<br>ANGIE.ADAMS@ATG.WA.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KAULJL@DOJ.STATE.WI.US<br>DOJ@DOJ.STATE.WI.US |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DOJ@WYO.GOV<br>AG.CONSUMER@WYO.GOV<br>BAYLWA@STATE.WY.US |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |

Exhibit J
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| THE UNITED STATES DEPARTMENT OF JUSTICE | THE UNITED STATES DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPT | DOJ.CORRESPONDENCE@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION | ATTN: DARYL MERGENTHAL | INVESTORRELATIONS@USBANK.COM |
| UNITED STATES DEPARTMENT OF AGRICULTURE | UNITED STATES DEPARTMENT OF AGRICULTURE | ATTN: BANKRUPTCY DEPT | FEEDBACK@USDA.GOV<br>PA@USDA.GOV |
| UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA | ATTN: CHRISTOPHER R. KAVANAUGH, RANDY RAMSEYER, MICHELLE WELCH, COREY HALL, CARRIER MACON | ECF@VAWD.USCOURTS.GOV |
| TOP 30 UNSECURED CREDITOR | NAME ON FILE | ADDRESS ON FILE | EMAIL ON FILE |

**Exhibit K**

# Exhibit K

Supplemental Insurance Email Service List

Served via email

| ADRID | NAME | EMAIL |
|---|---|---|
| 31373546 | ACE AMERICAN INSURANCE CO | cs@aceinsus.com |
| 31368356 | CONTINENTAL INSURANCE CO. | CISI1956@YAHOO.COM |
| 31373545 | FEDERAL INSURANCE CO | customercare@chubb.com; cscfnol@chubb.com |
| 31373543 | WESTCHESTER FIRE INSURANCE CO | customercare@chubb.com; cscfnol@chubb.com |

**Exhibit L**

# Exhibit L

Supplemental Insurance Hardcopy Service List

Served via First-Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 31373546 | ACE AMERICAN INSURANCE CO | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 |
| 31368356 | CONTINENTAL INSURANCE CO. | 151 N FRANKLIN ST | CHICAGO | IL | 60606 |
| 31373545 | FEDERAL INSURANCE CO | 202B HALLS MILL ROAD | WHITEHOUSE STATION | NJ | 08889 |
| 31373543 | WESTCHESTER FIRE INSURANCE CO | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 |